## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF PENNSYLVANIA

Tri-State Pain Institute, LLC

Case No. 20-10049-TPA

Reporting Period: _August 2020_

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | | |
| Status of Postpetition Taxes | MOR-4 | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | |
| Listing of aged accounts payable | MOR-4 | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Debtor Questionnaire | MOR-5 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          9/21/20
Signature of Debtor                          Date

_____          _____
Signature of Joint Debtor                    Date

_____          _____
Signature of Authorized Individual*          Date

_____          _____
Printed Name of Authorized Individual        Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

Tri-State Pain Institute, LLC
Debtor

Case No. 20-10049-TPA

Reporting Period: *August 2020*

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | OPER. | PAYROLL | TAX | Petty (OTHER) | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | 326937.00 | | | 231.51 | 326668.51 | | 101344.43 | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | 223128.93 | | | | 223128.93 | 260380- | 2097327- | 2390594.42 |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | 200,000- | |
| SALE OF ASSETS | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | 120515.91 | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | |
| TOTAL RECEIPTS | 223128.93 | | | | 223128.93 | 260380- | 2417842.91 | 2390594.42 |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | 86348.64 | | | | 86348.64 | 80102.66 | 902480.96 | 1026311.71 |
| PAYROLL TAXES | 5120.77 | | | | 5120.77 | 6397.42 | 77613.91 | 8946332 |
| SALES, USE, & OTHER TAXES | | | | | | | 858.40 | 5677.44 |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/RENTAL/LEASES | 15389.51 | | | | 15389.51 | 16485.94 | 114884.49 | 90763.78 |
| INSURANCE | 24583.08 | | | | 24583.08 | 3040.85 | 426882- | 215631.49 |
| ADMINISTRATIVE | 66060- | | | | 66060- | 72267.23 | 375649.31 | 506154.05 |
| SELLING | 1150- | | | | 1150- | 3941.79 | 27067.44 | 36976.07 |
| OTHER (ATTACH LIST) | | | | | | | | |
| OWNER DRAW * | 30,000- | | | | 30000- | 30,000- | 218529.48 | 210,000- |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| PROFESSIONAL FEES | 7000- | | | | 7000- | 7000- | 51385.83 | 496203.3 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | 4875- | 9750- | 14625- |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | 235652- | | | | 235652- | 251486.89 | 2205041.90 | 2245123.69 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (12523.07) | | | | (12523.07) | 8893.11 | 212,801.01 | 145470.73 |
| CASH - END OF MONTH | 313913.93 | | | 231.51 | 314145.44 | | 314,145.44 | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | $235652- |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $ |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $235,652- |

FORM MOR-1
(04/07)

9:59 AM

09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Reconciliation Detail
### 10000 · PNC Checking, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 351,425.81 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 85 items** | | | | | | |
| Check | 06/17/2020 | 19217 | Linda Erven | X | -42.36 | -42.36 |
| Bill Pmt -Check | 07/15/2020 | 19272 | TIAA Commercial... | X | -3,750.00 | -3,792.36 |
| Bill Pmt -Check | 07/22/2020 | 19292 | Lake City Power ... | X | -2,269.59 | -6,061.95 |
| Bill Pmt -Check | 07/22/2020 | 19289 | Medtronic USA Inc | X | -300.00 | -6,361.95 |
| Bill Pmt -Check | 07/22/2020 | 19284 | Time Warner Cab... | X | -284.95 | -6,646.90 |
| Bill Pmt -Check | 07/22/2020 | 19286 | Verizon Wireless | X | -184.79 | -6,831.69 |
| Bill Pmt -Check | 07/22/2020 | 19287 | Leanne Miller | X | -150.00 | -6,981.69 |
| Bill Pmt -Check | 07/22/2020 | 19288 | Quill Corporation | X | -128.89 | -7,110.58 |
| Bill Pmt -Check | 07/22/2020 | 19294 | Community Com... | X | -10.92 | -7,121.50 |
| Check | 07/28/2020 | 19293 | Erie Postmaster | X | -550.00 | -7,671.50 |
| Bill Pmt -Check | 07/29/2020 | 19315 | WICU LILY BRO... | X | -1,690.00 | -9,361.50 |
| Bill Pmt -Check | 07/29/2020 | 19295 | Jamestown UPM... | X | -1,300.00 | -10,661.50 |
| Bill Pmt -Check | 07/29/2020 | 19303 | Mike Smiley | X | -1,000.00 | -11,661.50 |
| Bill Pmt -Check | 07/29/2020 | 19312 | U.S. Bank Equip... | X | -996.43 | -12,657.93 |
| Bill Pmt -Check | 07/29/2020 | 19307 | *LISA WOOD | X | -755.58 | -13,413.51 |
| Bill Pmt -Check | 07/29/2020 | 19313 | Boston Scientific ... | X | -711.00 | -14,124.51 |
| Bill Pmt -Check | 07/29/2020 | 19297 | Henry Schein | X | -691.01 | -14,815.52 |
| Bill Pmt -Check | 07/29/2020 | 19296 | Spine Interventio... | X | -495.00 | -15,310.52 |
| Bill Pmt -Check | 07/29/2020 | 19299 | Community Com... | X | -359.60 | -15,670.12 |
| Bill Pmt -Check | 07/29/2020 | 19305 | American Medica... | X | -210.00 | -15,880.12 |
| Bill Pmt -Check | 07/29/2020 | 19306 | American Medica... | X | -210.00 | -16,090.12 |
| Bill Pmt -Check | 07/29/2020 | 19302 | Networking Tech... | X | -193.98 | -16,284.10 |
| Bill Pmt -Check | 07/29/2020 | 19304 | Gohrs on Demand | X | -188.68 | -16,472.78 |
| Bill Pmt -Check | 07/29/2020 | 19298 | Harrington Indust... | X | -128.08 | -16,600.86 |
| Bill Pmt -Check | 07/29/2020 | 19300 | James B. Schwa... | X | -101.77 | -16,702.63 |
| Bill Pmt -Check | 07/29/2020 | 19301 | Vivial | X | -29.25 | -16,731.88 |
| Bill Pmt -Check | 08/01/2020 | 19309 | Knox McLaughlin ... | X | -3,000.00 | -19,731.88 |
| Bill Pmt -Check | 08/01/2020 | 19311 | Marsh Spaeder B... | X | -3,000.00 | -22,731.88 |
| Bill Pmt -Check | 08/01/2020 | 19310 | MacDonald Illig J... | X | -900.00 | -23,631.88 |
| Bill Pmt -Check | 08/01/2020 | 19308 | Kenney, Shelton, ... | X | -100.00 | -23,731.88 |
| Check | 08/03/2020 | 19316 | JOSEPH M. THO... | X | -15,000.00 | -38,731.88 |
| Check | 08/03/2020 | CoAd | CoAdvantage | X | -2,583.60 | -41,315.48 |
| Check | 08/03/2020 | ACH | PNC Bank | X | -769.78 | -42,085.26 |
| Check | 08/03/2020 | ACH | PNC Bank | X | -521.08 | -42,606.34 |
| Check | 08/03/2020 | ACH | PNC Bank | X | -243.00 | -42,849.34 |
| Check | 08/03/2020 | ACH | PNC Bank | X | -156.57 | -43,005.91 |
| Bill Pmt -Check | 08/04/2020 | ACH | IPFS Corporation | X | -19,869.81 | -62,875.72 |
| Bill Pmt -Check | 08/04/2020 | ACH | AnazaoHealth | X | -114.45 | -62,990.17 |
| Bill Pmt -Check | 08/05/2020 | 19325 | GE Healthcare - ... | X | -3,920.49 | -66,910.66 |
| Bill Pmt -Check | 08/05/2020 | 19326 | GE Healthcare - ... | X | -3,920.49 | -70,831.15 |
| Bill Pmt -Check | 08/05/2020 | 19322 | Henry Schein | X | -1,969.42 | -72,800.57 |
| Bill Pmt -Check | 08/05/2020 | 19324 | Community Com... | X | -1,898.56 | -74,699.13 |
| Bill Pmt -Check | 08/05/2020 | 19331 | Top Hand LLC | X | -1,778.61 | -76,477.74 |
| Bill Pmt -Check | 08/05/2020 | 19327 | Rise n' Shine Cle... | X | -1,575.00 | -78,052.74 |
| Bill Pmt -Check | 08/05/2020 | 19334 | VGM Financial S... | X | -1,264.30 | -79,317.04 |
| Bill Pmt -Check | 08/05/2020 | 19330 | WSEE LILY BRO... | X | -1,150.00 | -80,467.04 |
| Bill Pmt -Check | 08/05/2020 | 19332 | Erie Regional Ch... | X | -500.00 | -80,967.04 |
| Bill Pmt -Check | 08/05/2020 | 19317 | Coding Institute L... | X | -279.95 | -81,246.99 |
| Bill Pmt -Check | 08/05/2020 | 19320 | DeLage Landen ... | X | -232.01 | -81,479.00 |
| Bill Pmt -Check | 08/05/2020 | 19328 | Stericycle Inc. | X | -188.39 | -81,667.39 |
| Bill Pmt -Check | 08/05/2020 | 19319 | Time Warner Cable | X | -155.40 | -81,822.79 |
| Bill Pmt -Check | 08/05/2020 | 19329 | Douglas Weaver | X | -74.34 | -81,897.13 |
| Bill Pmt -Check | 08/05/2020 | 19318 | FedEx | X | -40.34 | -81,937.47 |
| Bill Pmt -Check | 08/05/2020 | 19321 | Charlene Heisler* | X | -35.60 | -81,973.07 |
| Bill Pmt -Check | 08/05/2020 | 19333 | Verizon | X | -32.56 | -82,005.63 |
| Check | 08/07/2020 | CoAd | CoAdvantage | X | -47,904.41 | -129,910.04 |
| Check | 08/10/2020 | 19335 | Linda Erven | X | -135.34 | -130,045.38 |
| Bill Pmt -Check | 08/12/2020 | 19343 | Erie Insurance Gr... | X | -1,666.33 | -131,711.71 |
| Bill Pmt -Check | 08/12/2020 | 19346 | Time Warner Cable | X | -1,523.34 | -133,235.05 |
| Bill Pmt -Check | 08/12/2020 | 19336 | Top Hand LLC | X | -1,450.09 | -134,685.14 |
| Bill Pmt -Check | 08/12/2020 | 19339 | GE Healthcare - ... | X | -716.11 | -135,401.25 |
| Bill Pmt -Check | 08/12/2020 | 19337 | VasoHealthcare IT | X | -677.34 | -136,078.59 |
| Bill Pmt -Check | 08/12/2020 | 19341 | Vantage Healthc... | X | -641.55 | -136,720.14 |
| Check | 08/12/2020 | ACH | Lakeland Bank | X | -348.36 | -137,068.50 |
| Bill Pmt -Check | 08/12/2020 | 19345 | Boston Scientific ... | X | -237.00 | -137,305.50 |

9:59 AM

09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Reconciliation Detail
### 10000 · PNC Checking, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/12/2020 | 19344 | Community Com... | X | -219.10 | -137,524.60 |
| Bill Pmt -Check | 08/12/2020 | ACH | AnazaoHealth | X | -147.91 | -137,672.51 |
| Bill Pmt -Check | 08/12/2020 | 19340 | Culligan of Erie PA | X | -104.00 | -137,776.51 |
| Check | 08/12/2020 | ACH | Navinet Inc | X | -75.00 | -137,851.51 |
| Bill Pmt -Check | 08/12/2020 | 19342 | Welders Supply ... | X | -19.62 | -137,871.13 |
| Check | 08/13/2020 | | | X | -100.00 | -137,971.13 |
| Check | 08/17/2020 | 19347 | JOSEPH M. THO... | X | -15,000.00 | -152,971.13 |
| Bill Pmt -Check | 08/19/2020 | 19348 | DIEFENBACH | X | -11,391.15 | -164,362.28 |
| Bill Pmt -Check | 08/19/2020 | 19357 | Henry Schein | X | -3,689.24 | -168,051.52 |
| Bill Pmt -Check | 08/19/2020 | 19355 | Stryker Sales Cor... | X | -1,959.55 | -170,011.07 |
| Bill Pmt -Check | 08/19/2020 | 19351 | Top Hand LLC | X | -1,726.30 | -171,737.37 |
| Bill Pmt -Check | 08/19/2020 | 19356 | Time Warner Cab... | X | -284.95 | -172,022.32 |
| Bill Pmt -Check | 08/19/2020 | 19350 | Erie Club | X | -162.87 | -172,185.19 |
| Bill Pmt -Check | 08/19/2020 | 19352 | Networking Tech... | X | -155.00 | -172,340.19 |
| Bill Pmt -Check | 08/19/2020 | 19349 | Community Com... | X | -103.95 | -172,444.14 |
| Check | 08/21/2020 | CoAd | CoAdvantage | X | -40,746.34 | -213,190.48 |
| Bill Pmt -Check | 08/21/2020 | ACH | AnazaoHealth | X | -34.95 | -213,225.43 |
| Bill Pmt -Check | 08/26/2020 | 19368 | James B. Schwa... | X | -90.25 | -213,315.68 |
| Check | 08/27/2020 | ach | AnazaoHealth | X | -146.88 | -213,462.56 |
| Bill Pmt -Check | 08/28/2020 | ACH | Meridian Teleradi... | X | -8,904.00 | -222,366.56 |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| **Total Checks and Payments** | | | | | -222,366.56 | -222,366.56 |

**Deposits and Credits - 286 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 08/03/2020 | | | X | 37.85 | 37.85 |
| Deposit | 08/03/2020 | | | X | 73.62 | 111.47 |
| Deposit | 08/03/2020 | | | X | 185.53 | 297.00 |
| Deposit | 08/03/2020 | | | X | 1,096.31 | 1,393.31 |
| Deposit | 08/03/2020 | | | X | 1,652.04 | 3,045.35 |
| Deposit | 08/04/2020 | | | X | 14.72 | 3,060.07 |
| Deposit | 08/04/2020 | | | X | 30.72 | 3,090.79 |
| Deposit | 08/04/2020 | | | X | 33.00 | 3,123.79 |
| Deposit | 08/04/2020 | | | X | 33.72 | 3,157.51 |
| Deposit | 08/04/2020 | | | X | 43.06 | 3,200.57 |
| Deposit | 08/04/2020 | | | X | 97.55 | 3,298.12 |
| Deposit | 08/04/2020 | | | X | 123.90 | 3,422.02 |
| Deposit | 08/04/2020 | | | X | 127.74 | 3,549.76 |
| Deposit | 08/04/2020 | | | X | 367.31 | 3,917.07 |
| Deposit | 08/04/2020 | | | X | 519.67 | 4,436.74 |
| Deposit | 08/04/2020 | | | X | 918.12 | 5,354.86 |
| Deposit | 08/04/2020 | | | X | 1,112.21 | 6,467.07 |
| Deposit | 08/04/2020 | | | X | 3,066.16 | 9,533.23 |
| Deposit | 08/05/2020 | | | X | 14.72 | 9,547.95 |
| Deposit | 08/05/2020 | | | X | 60.00 | 9,607.95 |
| Deposit | 08/05/2020 | | | X | 68.31 | 9,676.26 |
| Deposit | 08/05/2020 | | | X | 74.21 | 9,750.47 |
| Deposit | 08/05/2020 | | | X | 80.98 | 9,831.45 |
| Deposit | 08/05/2020 | | | X | 80.98 | 9,912.43 |
| Deposit | 08/05/2020 | | | X | 100.00 | 10,012.43 |
| Deposit | 08/05/2020 | | | X | 132.37 | 10,144.80 |
| Deposit | 08/05/2020 | | | X | 160.00 | 10,304.80 |
| Deposit | 08/05/2020 | | | X | 160.49 | 10,465.29 |
| Deposit | 08/05/2020 | | | X | 174.53 | 10,639.82 |
| Deposit | 08/05/2020 | | | X | 442.92 | 11,082.74 |
| Deposit | 08/05/2020 | | | X | 499.57 | 11,582.31 |
| Deposit | 08/05/2020 | | | X | 540.81 | 12,123.12 |
| Deposit | 08/05/2020 | | | X | 674.96 | 12,798.08 |
| Deposit | 08/05/2020 | | | X | 678.29 | 13,476.37 |
| Deposit | 08/05/2020 | | | X | 727.90 | 14,204.27 |
| Deposit | 08/05/2020 | | | X | 883.17 | 15,087.44 |
| Deposit | 08/05/2020 | | | X | 1,225.77 | 16,313.21 |
| Deposit | 08/05/2020 | | | X | 1,623.24 | 17,936.45 |
| Deposit | 08/05/2020 | | | X | 1,762.02 | 19,698.47 |
| Deposit | 08/05/2020 | | | X | 1,880.81 | 21,579.28 |
| Deposit | 08/05/2020 | | | X | 2,451.15 | 24,030.43 |
| Deposit | 08/05/2020 | | | X | 3,308.85 | 27,339.28 |
| Deposit | 08/05/2020 | | | X | 3,393.44 | 30,732.72 |
| Deposit | 08/05/2020 | | | X | 6,595.77 | 37,328.49 |
| Deposit | 08/05/2020 | | | X | 7,418.33 | 44,746.82 |

# TRI-STATE PAIN INSTITUTE LLC
## Reconciliation Detail
### 10000 · PNC Checking, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 08/06/2020 | | | X | 13.62 | 44,760.44 |
| Deposit | 08/06/2020 | | | X | 21.40 | 44,781.84 |
| Deposit | 08/06/2020 | | | X | 31.44 | 44,813.28 |
| Deposit | 08/06/2020 | | | X | 33.72 | 44,847.00 |
| Deposit | 08/06/2020 | | | X | 122.28 | 44,969.28 |
| Deposit | 08/06/2020 | | | X | 600.00 | 45,569.28 |
| Deposit | 08/06/2020 | | | X | 788.01 | 46,357.29 |
| Deposit | 08/06/2020 | | | X | 2,113.46 | 48,470.75 |
| Deposit | 08/07/2020 | | | X | 38.19 | 48,508.94 |
| Deposit | 08/07/2020 | | | X | 98.98 | 48,607.92 |
| Deposit | 08/07/2020 | | | X | 100.00 | 48,707.92 |
| Deposit | 08/07/2020 | | | X | 115.00 | 48,822.92 |
| Deposit | 08/07/2020 | | | X | 245.19 | 49,068.11 |
| Deposit | 08/07/2020 | | | X | 252.73 | 49,320.84 |
| Deposit | 08/07/2020 | | | X | 447.04 | 49,767.88 |
| Deposit | 08/07/2020 | | | X | 482.27 | 50,250.15 |
| Deposit | 08/07/2020 | | | X | 605.77 | 50,855.92 |
| Deposit | 08/07/2020 | | | X | 1,267.17 | 52,123.09 |
| Deposit | 08/07/2020 | | | X | 1,553.07 | 53,676.16 |
| Deposit | 08/07/2020 | | | X | 1,751.05 | 55,427.21 |
| Deposit | 08/07/2020 | | | X | 1,903.28 | 57,330.49 |
| Deposit | 08/07/2020 | | | X | 2,432.95 | 59,763.44 |
| Deposit | 08/07/2020 | | | X | 2,534.28 | 62,297.72 |
| Deposit | 08/07/2020 | | | X | 2,738.62 | 65,036.34 |
| Deposit | 08/10/2020 | | | X | 22.60 | 65,058.94 |
| Deposit | 08/10/2020 | | | X | 33.72 | 65,092.66 |
| Deposit | 08/10/2020 | | | X | 88.04 | 65,180.70 |
| Deposit | 08/10/2020 | | | X | 160.00 | 65,340.70 |
| Deposit | 08/10/2020 | | | X | 259.92 | 65,600.62 |
| Deposit | 08/10/2020 | | | X | 297.35 | 65,897.97 |
| Deposit | 08/10/2020 | | | X | 412.81 | 66,310.78 |
| Deposit | 08/10/2020 | | | X | 697.60 | 67,008.38 |
| Deposit | 08/10/2020 | | | X | 1,586.68 | 68,595.06 |
| Deposit | 08/11/2020 | | | X | 37.32 | 68,632.38 |
| Deposit | 08/11/2020 | | | X | 56.43 | 68,688.81 |
| Deposit | 08/11/2020 | | | X | 57.86 | 68,746.67 |
| Deposit | 08/11/2020 | | | X | 64.07 | 68,810.74 |
| Deposit | 08/11/2020 | | | X | 80.98 | 68,891.72 |
| Deposit | 08/11/2020 | | | X | 80.98 | 68,972.70 |
| Deposit | 08/11/2020 | | | X | 189.26 | 69,161.96 |
| Deposit | 08/11/2020 | | | X | 251.23 | 69,413.19 |
| Deposit | 08/11/2020 | | | X | 281.49 | 69,694.68 |
| Deposit | 08/11/2020 | | | X | 334.82 | 70,029.50 |
| Deposit | 08/11/2020 | | | X | 1,050.41 | 71,079.91 |
| Deposit | 08/11/2020 | | | X | 2,474.96 | 73,554.87 |
| Deposit | 08/11/2020 | | | X | 2,985.47 | 76,540.34 |
| Deposit | 08/11/2020 | | | X | 3,946.34 | 80,486.68 |
| Deposit | 08/12/2020 | | | X | 22.26 | 80,508.94 |
| Deposit | 08/12/2020 | | | X | 37.73 | 80,546.67 |
| Deposit | 08/12/2020 | | | X | 59.96 | 80,606.63 |
| Deposit | 08/12/2020 | | | X | 60.93 | 80,667.56 |
| Deposit | 08/12/2020 | | | X | 68.31 | 80,735.87 |
| Deposit | 08/12/2020 | | | X | 152.56 | 80,888.43 |
| Deposit | 08/12/2020 | | | X | 235.26 | 81,123.69 |
| Deposit | 08/12/2020 | | | X | 260.40 | 81,384.09 |
| Deposit | 08/12/2020 | | | X | 272.00 | 81,656.09 |
| Deposit | 08/12/2020 | | | X | 310.75 | 81,966.84 |
| Deposit | 08/12/2020 | | | X | 377.02 | 82,343.86 |
| Deposit | 08/12/2020 | | | X | 517.10 | 82,860.96 |
| Deposit | 08/12/2020 | | | X | 574.28 | 83,435.24 |
| Deposit | 08/12/2020 | | | X | 681.40 | 84,116.64 |
| Deposit | 08/12/2020 | | | X | 851.20 | 84,967.84 |
| Deposit | 08/12/2020 | | | X | 985.19 | 85,953.03 |
| Deposit | 08/12/2020 | | | X | 1,165.86 | 87,118.89 |
| Deposit | 08/12/2020 | | | X | 2,752.05 | 89,870.94 |
| Deposit | 08/12/2020 | | | X | 3,402.37 | 93,273.31 |
| Deposit | 08/12/2020 | | | X | 7,742.50 | 101,015.81 |
| Deposit | 08/13/2020 | | | X | 10.73 | 101,026.54 |

9:59 AM

09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Reconciliation Detail
### 10000 · PNC Checking, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 08/13/2020 | | | X | 33.67 | 101,060.21 |
| Deposit | 08/13/2020 | | | X | 63.72 | 101,123.93 |
| Deposit | 08/13/2020 | | | X | 124.92 | 101,248.85 |
| Deposit | 08/13/2020 | | | X | 147.24 | 101,396.09 |
| Deposit | 08/13/2020 | | | X | 376.36 | 101,772.45 |
| Deposit | 08/13/2020 | | | X | 735.55 | 102,508.00 |
| Deposit | 08/13/2020 | | | X | 1,598.40 | 104,106.40 |
| Deposit | 08/13/2020 | | | X | 1,780.33 | 105,886.73 |
| Deposit | 08/14/2020 | | | X | 38.62 | 105,925.35 |
| Deposit | 08/14/2020 | | | X | 50.00 | 105,975.35 |
| Deposit | 08/14/2020 | | | X | 58.95 | 106,034.30 |
| Deposit | 08/14/2020 | | | X | 79.90 | 106,114.20 |
| Deposit | 08/14/2020 | | | X | 105.00 | 106,219.20 |
| Deposit | 08/14/2020 | | | X | 150.00 | 106,369.20 |
| Deposit | 08/14/2020 | | | X | 202.87 | 106,572.07 |
| Deposit | 08/14/2020 | | | X | 220.00 | 106,792.07 |
| Deposit | 08/14/2020 | | | X | 246.65 | 107,038.72 |
| Deposit | 08/14/2020 | | | X | 280.00 | 107,318.72 |
| Deposit | 08/14/2020 | | | X | 686.52 | 108,005.24 |
| Deposit | 08/14/2020 | | | X | 707.04 | 108,712.28 |
| Deposit | 08/14/2020 | | | X | 875.75 | 109,588.03 |
| Deposit | 08/14/2020 | | | X | 913.29 | 110,501.32 |
| Deposit | 08/14/2020 | | | X | 1,168.83 | 111,670.15 |
| Deposit | 08/14/2020 | | | X | 2,069.41 | 113,739.56 |
| Deposit | 08/14/2020 | | | X | 3,200.60 | 116,940.16 |
| Deposit | 08/14/2020 | | | X | 4,139.39 | 121,079.55 |
| Deposit | 08/14/2020 | | | X | 5,265.14 | 126,344.69 |
| Deposit | 08/17/2020 | | | X | 2.43 | 126,347.12 |
| Deposit | 08/17/2020 | | | X | 33.72 | 126,380.84 |
| Deposit | 08/17/2020 | | | X | 64.03 | 126,444.87 |
| Deposit | 08/17/2020 | | | X | 240.20 | 126,685.07 |
| Deposit | 08/17/2020 | | | X | 385.04 | 127,070.11 |
| Deposit | 08/17/2020 | | | X | 395.09 | 127,465.20 |
| Deposit | 08/17/2020 | | | X | 398.18 | 127,863.38 |
| Deposit | 08/17/2020 | | | X | 1,455.30 | 129,318.68 |
| Deposit | 08/17/2020 | | | X | 3,127.67 | 132,446.35 |
| Deposit | 08/18/2020 | | | X | 33.62 | 132,479.97 |
| Deposit | 08/18/2020 | | | X | 44.16 | 132,524.13 |
| Deposit | 08/18/2020 | | | X | 97.75 | 132,621.88 |
| Deposit | 08/18/2020 | | | X | 163.96 | 132,785.84 |
| Deposit | 08/18/2020 | | | X | 165.90 | 132,951.74 |
| Deposit | 08/18/2020 | | | X | 212.55 | 133,164.29 |
| Deposit | 08/18/2020 | | | X | 292.43 | 133,456.72 |
| Deposit | 08/18/2020 | | | X | 295.98 | 133,752.70 |
| Deposit | 08/18/2020 | | | X | 338.57 | 134,091.27 |
| Deposit | 08/18/2020 | | | X | 372.58 | 134,463.85 |
| Deposit | 08/18/2020 | | | X | 406.67 | 134,870.52 |
| Deposit | 08/18/2020 | | | X | 1,778.02 | 136,648.54 |
| Deposit | 08/18/2020 | | | X | 2,153.55 | 138,802.09 |
| Deposit | 08/19/2020 | | | X | 14.72 | 138,816.81 |
| Deposit | 08/19/2020 | | | X | 23.62 | 138,840.43 |
| Deposit | 08/19/2020 | | | X | 65.00 | 138,905.43 |
| Deposit | 08/19/2020 | | | X | 67.44 | 138,972.87 |
| Deposit | 08/19/2020 | | | X | 68.31 | 139,041.18 |
| Deposit | 08/19/2020 | | | X | 69.31 | 139,110.49 |
| Deposit | 08/19/2020 | | | X | 84.16 | 139,194.65 |
| Deposit | 08/19/2020 | | | X | 89.92 | 139,284.57 |
| Deposit | 08/19/2020 | | | X | 106.76 | 139,391.33 |
| Deposit | 08/19/2020 | | | X | 111.33 | 139,502.66 |
| Deposit | 08/19/2020 | | | X | 175.44 | 139,678.10 |
| Deposit | 08/19/2020 | | | X | 441.25 | 140,119.35 |
| Deposit | 08/19/2020 | | | X | 510.52 | 140,629.87 |
| Deposit | 08/19/2020 | | | X | 588.69 | 141,218.56 |
| Deposit | 08/19/2020 | | | X | 811.47 | 142,030.03 |
| Deposit | 08/19/2020 | | | X | 1,103.52 | 143,133.55 |
| Deposit | 08/19/2020 | | | X | 1,669.86 | 144,803.41 |
| Deposit | 08/19/2020 | | | X | 2,182.54 | 146,985.95 |
| Deposit | 08/19/2020 | | | X | 2,954.50 | 149,940.45 |

9:59 AM

09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Reconciliation Detail
### 10000 · PNC Checking, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 08/19/2020 | | | X | 5,206.83 | 155,147.28 |
| Deposit | 08/20/2020 | | | X | 58.94 | 155,206.22 |
| Deposit | 08/20/2020 | | | X | 73.62 | 155,279.84 |
| Deposit | 08/20/2020 | | | X | 80.44 | 155,360.28 |
| Deposit | 08/20/2020 | | | X | 132.36 | 155,492.64 |
| Deposit | 08/20/2020 | | | X | 161.42 | 155,654.06 |
| Deposit | 08/20/2020 | | | X | 489.15 | 156,143.21 |
| Deposit | 08/20/2020 | | | X | 605.24 | 156,748.45 |
| Deposit | 08/20/2020 | | | X | 1,739.35 | 158,487.80 |
| Deposit | 08/21/2020 | | | X | 3.72 | 158,491.52 |
| Deposit | 08/21/2020 | | | X | 20.00 | 158,511.52 |
| Deposit | 08/21/2020 | | | X | 38.62 | 158,550.14 |
| Deposit | 08/21/2020 | | | X | 80.00 | 158,630.14 |
| Deposit | 08/21/2020 | | | X | 119.53 | 158,749.67 |
| Deposit | 08/21/2020 | | | X | 166.44 | 158,916.11 |
| Deposit | 08/21/2020 | | | X | 168.14 | 159,084.25 |
| Deposit | 08/21/2020 | | | X | 177.70 | 159,261.95 |
| Deposit | 08/21/2020 | | | X | 187.06 | 159,449.01 |
| Deposit | 08/21/2020 | | | X | 257.62 | 159,706.63 |
| Deposit | 08/21/2020 | | | X | 1,015.40 | 160,722.03 |
| Deposit | 08/21/2020 | | | X | 1,962.69 | 162,684.72 |
| Deposit | 08/21/2020 | | | X | 2,091.14 | 164,775.86 |
| Deposit | 08/21/2020 | | | X | 3,075.45 | 167,851.31 |
| Deposit | 08/21/2020 | | | X | 3,715.45 | 171,566.76 |
| Deposit | 08/24/2020 | | | X | 45.66 | 171,612.42 |
| Deposit | 08/24/2020 | | | X | 55.21 | 171,667.63 |
| Deposit | 08/24/2020 | | | X | 63.54 | 171,731.17 |
| Deposit | 08/24/2020 | | | X | 72.15 | 171,803.32 |
| Deposit | 08/24/2020 | | | X | 105.80 | 171,909.12 |
| Deposit | 08/24/2020 | | | X | 201.90 | 172,111.02 |
| Deposit | 08/24/2020 | | | X | 228.39 | 172,339.41 |
| Deposit | 08/24/2020 | | | X | 249.78 | 172,589.19 |
| Deposit | 08/24/2020 | | | X | 644.54 | 173,233.73 |
| Deposit | 08/24/2020 | | | X | 1,217.48 | 174,451.21 |
| Deposit | 08/25/2020 | | | X | 8.93 | 174,460.14 |
| Deposit | 08/25/2020 | | | X | 55.82 | 174,515.96 |
| Deposit | 08/25/2020 | | | X | 64.03 | 174,579.99 |
| Deposit | 08/25/2020 | | | X | 112.28 | 174,692.27 |
| Deposit | 08/25/2020 | | | X | 123.17 | 174,815.44 |
| Deposit | 08/25/2020 | | | X | 130.47 | 174,945.91 |
| Deposit | 08/25/2020 | | | X | 219.88 | 175,165.79 |
| Deposit | 08/25/2020 | | | X | 242.04 | 175,407.83 |
| Deposit | 08/25/2020 | | | X | 276.50 | 175,684.33 |
| Deposit | 08/25/2020 | | | X | 349.70 | 176,034.03 |
| Deposit | 08/25/2020 | | | X | 355.60 | 176,389.63 |
| Deposit | 08/25/2020 | | | X | 383.07 | 176,772.70 |
| Deposit | 08/25/2020 | | | X | 445.98 | 177,218.68 |
| Deposit | 08/25/2020 | | | X | 1,658.90 | 178,877.58 |
| Deposit | 08/25/2020 | | | X | 1,975.58 | 180,853.16 |
| Deposit | 08/25/2020 | | | X | 2,633.96 | 183,487.12 |
| Bill Pmt -Check | 08/26/2020 | 19363 | Community Com... | X | 0.00 | 183,487.12 |
| Bill Pmt -Check | 08/26/2020 | 19366 | GEHA | X | 0.00 | 183,487.12 |
| Deposit | 08/26/2020 | | | X | 14.72 | 183,501.84 |
| Deposit | 08/26/2020 | | | X | 30.00 | 183,531.84 |
| Deposit | 08/26/2020 | | | X | 52.26 | 183,584.10 |
| Deposit | 08/26/2020 | | | X | 73.62 | 183,657.72 |
| Deposit | 08/26/2020 | | | X | 112.29 | 183,770.01 |
| Deposit | 08/26/2020 | | | X | 135.60 | 183,905.61 |
| Deposit | 08/26/2020 | | | X | 178.51 | 184,084.12 |
| Deposit | 08/26/2020 | | | X | 196.19 | 184,280.31 |
| Deposit | 08/26/2020 | | | X | 259.85 | 184,540.16 |
| Deposit | 08/26/2020 | | | X | 327.84 | 184,868.00 |
| Deposit | 08/26/2020 | | | X | 334.71 | 185,202.71 |
| Deposit | 08/26/2020 | | | X | 350.94 | 185,553.65 |
| Deposit | 08/26/2020 | | | X | 1,011.15 | 186,564.80 |
| Deposit | 08/26/2020 | | | X | 1,028.25 | 187,593.05 |
| Deposit | 08/26/2020 | | | X | 6,353.95 | 193,947.00 |
| Deposit | 08/27/2020 | | | X | 13.62 | 193,960.62 |

9:59 AM

09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Reconciliation Detail
### 10000 · PNC Checking, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 08/27/2020 | | | X | 14.72 | 193,975.34 |
| Deposit | 08/27/2020 | | | X | 73.62 | 194,048.96 |
| Deposit | 08/27/2020 | | | X | 82.46 | 194,131.42 |
| Deposit | 08/27/2020 | | | X | 98.77 | 194,230.19 |
| Deposit | 08/27/2020 | | | X | 106.98 | 194,337.17 |
| Deposit | 08/27/2020 | | | X | 128.50 | 194,465.67 |
| Deposit | 08/27/2020 | | | X | 532.80 | 194,998.47 |
| Deposit | 08/27/2020 | | | X | 1,396.80 | 196,395.27 |
| Deposit | 08/27/2020 | | | X | 1,727.33 | 198,122.60 |
| Deposit | 08/28/2020 | | | X | 37.69 | 198,160.29 |
| Deposit | 08/28/2020 | | | X | 97.75 | 198,258.04 |
| Deposit | 08/28/2020 | | | X | 97.82 | 198,355.86 |
| Deposit | 08/28/2020 | | | X | 120.00 | 198,475.86 |
| Deposit | 08/28/2020 | | | X | 125.00 | 198,600.86 |
| Deposit | 08/28/2020 | | | X | 152.33 | 198,753.19 |
| Deposit | 08/28/2020 | | | X | 155.01 | 198,908.20 |
| Deposit | 08/28/2020 | | | X | 201.82 | 199,110.02 |
| Deposit | 08/28/2020 | | | X | 325.00 | 199,435.02 |
| Deposit | 08/28/2020 | | | X | 440.00 | 199,875.02 |
| Deposit | 08/28/2020 | | | X | 541.84 | 200,416.86 |
| Deposit | 08/28/2020 | | | X | 627.00 | 201,043.86 |
| Deposit | 08/28/2020 | | | X | 1,087.77 | 202,131.63 |
| Deposit | 08/28/2020 | | | X | 2,160.26 | 204,291.89 |
| Deposit | 08/28/2020 | | | X | 2,238.45 | 206,530.34 |
| Deposit | 08/28/2020 | | | X | 2,247.27 | 208,777.61 |
| Deposit | 08/28/2020 | | | X | 2,466.93 | 211,244.54 |
| Deposit | 08/28/2020 | | | X | 2,609.37 | 213,853.91 |
| Deposit | 08/28/2020 | | | X | 4,001.09 | 217,855.00 |
| Deposit | 08/31/2020 | | | X | 21.20 | 217,876.20 |
| Deposit | 08/31/2020 | | | X | 53.00 | 217,929.20 |
| Deposit | 08/31/2020 | | | X | 206.85 | 218,136.05 |
| Deposit | 08/31/2020 | | | X | 328.99 | 218,465.04 |
| Deposit | 08/31/2020 | | | X | 366.22 | 218,831.26 |
| Deposit | 08/31/2020 | | | X | 516.46 | 219,347.72 |
| Deposit | 08/31/2020 | | | X | 632.49 | 219,980.21 |
| Deposit | 08/31/2020 | | | X | 985.53 | 220,965.74 |
| Deposit | 08/31/2020 | | | X | 2,160.91 | 223,126.65 |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| **Total Deposits and Credits** | | | | | 223,126.65 | 223,126.65 |
| **Total Cleared Transactions** | | | | | 760.09 | 760.09 |
| **Cleared Balance** | | | | | 760.09 | 352,185.90 |

**Uncleared Transactions**
**Checks and Payments - 33 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/28/2015 | 10784 | Karen Boots | | -137.72 | -137.72 |
| Check | 08/14/2015 | 11149 | Karen Boots | | -27.95 | -165.67 |
| Bill Pmt -Check | 07/12/2016 | 13001 | Boots on Ground | | -150.00 | -315.67 |
| Bill Pmt -Check | 03/31/2017 | 14609 | UPMC Hamot - M... | | -300.00 | -615.67 |
| Paycheck | 04/21/2017 | 14748 | ORZECHOWSKI,... | | -209.85 | -825.52 |
| Paycheck | 09/08/2017 | 15746 | KNIGHT, BETH N. | | -917.27 | -1,742.79 |
| Bill Pmt -Check | 12/01/2017 | 16182 | Timothy Ko | | -99.00 | -1,841.79 |
| General Journal | 04/13/2018 | 283 | | | -102.19 | -1,943.98 |
| Bill Pmt -Check | 11/20/2018 | 17322 | Jamestown UPM... | | -1,300.00 | -3,243.98 |
| General Journal | 12/07/2018 | 378 | William Daniloff | | -100.00 | -3,343.98 |
| General Journal | 12/07/2018 | 377 | Susan Mohr | | -11.28 | -3,355.26 |
| Bill Pmt -Check | 09/04/2019 | 18315 | Victoria Rondinelli | | -525.00 | -3,880.26 |
| Check | 12/13/2019 | ACH | | | -30.00 | -3,910.26 |
| Check | 01/29/2020 | ACH | American Express | | -1.15 | -3,911.41 |
| Bill Pmt -Check | 03/03/2020 | 18979 | Liberty Mutual Ins... | | -71.98 | -3,983.39 |
| Bill Pmt -Check | 04/01/2020 | 19044 | ASCP | | -100.00 | -4,083.39 |
| Bill Pmt -Check | 05/13/2020 | 19139 | Infinitt North Ame... | | -3,539.66 | -7,623.05 |
| Bill Pmt -Check | 08/05/2020 | 19323 | TIAA Commercial... | | -3,750.00 | -11,373.05 |
| Bill Pmt -Check | 08/12/2020 | 19338 | Thomas Lugenbeal | | -38.38 | -11,411.43 |
| Bill Pmt -Check | 08/19/2020 | 19359 | 2374 Village Com... | | -22,000.00 | -33,411.43 |
| Bill Pmt -Check | 08/19/2020 | 19360 | Van Cleve, Inc. | | -1,250.00 | -34,661.43 |
| Bill Pmt -Check | 08/19/2020 | 19361 | *LISA WOOD | | -583.92 | -35,245.35 |
| Bill Pmt -Check | 08/19/2020 | 19358 | Quill Corporation | | -152.23 | -35,397.58 |

9:59 AM
09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Reconciliation Detail
### 10000 · PNC Checking, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/19/2020 | 19354 | Edward Kuziak | | -100.00 | -35,497.58 |
| Bill Pmt -Check | 08/19/2020 | 19353 | Atty Pam Schiller | | -22.04 | -35,519.62 |
| Bill Pmt -Check | 08/26/2020 | 19371 | Jamestown UPM... | | -1,300.00 | -36,819.62 |
| Bill Pmt -Check | 08/26/2020 | 19365 | Henry Schein | | -718.43 | -37,536.05 |
| Bill Pmt -Check | 08/26/2020 | 19367 | Boston Scientific ... | | -237.12 | -37,773.17 |
| Bill Pmt -Check | 08/26/2020 | 19364 | Verizon Wireless | | -198.55 | -37,971.72 |
| Bill Pmt -Check | 08/26/2020 | 19362 | Harrington Indust... | | -140.52 | -38,112.24 |
| Bill Pmt -Check | 08/26/2020 | 19370 | Landauer, Inc. | | -90.50 | -38,202.74 |
| Bill Pmt -Check | 08/26/2020 | 19377 | Gloria Glass | | -35.00 | -38,237.74 |
| Bill Pmt -Check | 08/26/2020 | 19369 | Debra Hinz | | -34.23 | -38,271.97 |
| **Total Checks and Payments** | | | | | -38,271.97 | -38,271.97 |
| **Total Uncleared Transactions** | | | | | -38,271.97 | -38,271.97 |
| **Register Balance as of 08/31/2020** | | | | | -37,511.88 | 313,913.93 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 51 items** | | | | | | |
| Check | 09/01/2020 | 19378 | JOSEPH M. THO... | | -15,000.00 | -15,000.00 |
| Bill Pmt -Check | 09/01/2020 | 19379 | Community Com... | | -5,668.20 | -20,668.20 |
| Bill Pmt -Check | 09/01/2020 | 19376 | TIAA Commercial... | | -3,750.00 | -24,418.20 |
| Bill Pmt -Check | 09/01/2020 | 19373 | Knox McLaughlin ... | | -3,000.00 | -27,418.20 |
| Bill Pmt -Check | 09/01/2020 | 19375 | Marsh Spaeder B... | | -3,000.00 | -30,418.20 |
| Bill Pmt -Check | 09/01/2020 | 19381 | The Receivable ... | | -929.86 | -31,348.06 |
| Bill Pmt -Check | 09/01/2020 | 19380 | MacDonald Illig J... | | -900.00 | -32,248.06 |
| Check | 09/01/2020 | ACH | PNC Bank | | -153.00 | -32,401.06 |
| Bill Pmt -Check | 09/01/2020 | 19372 | Kenney, Shelton, ... | | -100.00 | -32,501.06 |
| Bill Pmt -Check | 09/02/2020 | ACH | IPFS Corporation | | -19,869.81 | -52,370.87 |
| Bill Pmt -Check | 09/02/2020 | 19390 | Henry Schein | | -4,566.16 | -56,937.03 |
| Bill Pmt -Check | 09/02/2020 | 19393 | Top Hand LLC | | -2,184.51 | -59,121.54 |
| Bill Pmt -Check | 09/02/2020 | 19387 | WICU LILY BRO... | | -1,690.00 | -60,811.54 |
| Bill Pmt -Check | 09/02/2020 | 19398 | Rise n' Shine Cle... | | -1,575.00 | -62,386.54 |
| Bill Pmt -Check | 09/02/2020 | 19388 | WSEE LILY BRO... | | -1,150.00 | -63,536.54 |
| Bill Pmt -Check | 09/02/2020 | 19401 | Mike Smiley | | -1,000.00 | -64,536.54 |
| Bill Pmt -Check | 09/02/2020 | 19402 | Boston Scientific ... | | -948.48 | -65,485.02 |
| Check | 09/02/2020 | ACH | PNC Bank | | -684.06 | -66,169.08 |
| Check | 09/02/2020 | ACH | PNC Bank | | -609.64 | -66,778.72 |
| Bill Pmt -Check | 09/02/2020 | 19382 | Erie Postmaster | | -550.00 | -67,328.72 |
| Bill Pmt -Check | 09/02/2020 | 19383 | Shred-it | | -459.05 | -67,787.77 |
| Bill Pmt -Check | 09/02/2020 | 19397 | Abbott | | -400.00 | -68,187.77 |
| Bill Pmt -Check | 09/02/2020 | 19386 | Quill Corporation | | -296.40 | -68,484.17 |
| Bill Pmt -Check | 09/02/2020 | 19391 | DeLage Landen ... | | -232.01 | -68,716.18 |
| Bill Pmt -Check | 09/02/2020 | 19403 | Community Com... | | -204.08 | -68,920.26 |
| Bill Pmt -Check | 09/02/2020 | 19394 | Networking Tech... | | -193.98 | -69,114.24 |
| Bill Pmt -Check | 09/02/2020 | 19399 | Stericycle Inc. | | -188.39 | -69,302.63 |
| Bill Pmt -Check | 09/02/2020 | 19392 | Time Warner Cable | | -158.51 | -69,461.14 |
| Check | 09/02/2020 | ACH | PNC Credit Card ... | | -147.83 | -69,608.97 |
| Bill Pmt -Check | 09/02/2020 | 19404 | Changing Times ... | | -119.25 | -69,728.22 |
| Check | 09/02/2020 | ACH | Returned Check | | -99.15 | -69,827.37 |
| Bill Pmt -Check | 09/02/2020 | 19385 | Esther Smith | | -50.00 | -69,877.37 |
| Bill Pmt -Check | 09/02/2020 | 19389 | FedEx | | -32.51 | -69,909.88 |
| Bill Pmt -Check | 09/02/2020 | 19400 | Vivial | | -29.25 | -69,939.13 |
| Bill Pmt -Check | 09/02/2020 | 19396 | Anthem | | -25.00 | -69,964.13 |
| Bill Pmt -Check | 09/02/2020 | 19395 | James B. Schwa... | | -8.11 | -69,972.24 |
| Bill Pmt -Check | 09/02/2020 | 19384 | Loretta Paterniti | | -5.94 | -69,978.18 |
| Check | 09/04/2020 | CoAd | CoAdvantage | | -40,386.64 | -110,364.82 |
| Check | 09/08/2020 | ACH | Navinet Inc | | -75.00 | -110,439.82 |
| Bill Pmt -Check | 09/09/2020 | 19414 | 2374 Village Com... | | -22,000.00 | -132,439.82 |
| Bill Pmt -Check | 09/09/2020 | 19410 | Community Com... | | -1,892.80 | -134,332.62 |
| Bill Pmt -Check | 09/09/2020 | 19409 | Henry Schein | | -1,374.81 | -135,707.43 |
| Bill Pmt -Check | 09/09/2020 | 19405 | Van Cleve, Inc. | | -1,250.00 | -136,957.43 |
| Bill Pmt -Check | 09/09/2020 | 19406 | Talksoft Corporati... | | -1,200.00 | -138,157.43 |
| Bill Pmt -Check | 09/09/2020 | 19411 | Scribe Technolog... | | -1,144.00 | -139,301.43 |
| Bill Pmt -Check | 09/09/2020 | 19415 | U.S. Bank Equip... | | -996.43 | -140,297.86 |
| Bill Pmt -Check | 09/09/2020 | 19408 | Erie Club | | -85.00 | -140,382.86 |
| Bill Pmt -Check | 09/09/2020 | 19407 | Verizon | | -31.91 | -140,414.77 |
| Bill Pmt -Check | 09/09/2020 | 19412 | Rosie Morrow | | -30.00 | -140,444.77 |

9:59 AM

09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Reconciliation Detail
### 10000 · PNC Checking, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 09/09/2020 | 19416 | Hartfor Retiree Pr... | | -11.56 | -140,456.33 |
| Check | 09/15/2020 | 19417 | JOSEPH M. THO... | | -15,000.00 | -155,456.33 |
| **Total Checks and Payments** | | | | | -155,456.33 | -155,456.33 |
| **Deposits and Credits - 143 items** | | | | | | |
| Bill Pmt -Check | 09/01/2020 | 19374 | MacDonald Illig J... | | 0.00 | 0.00 |
| Deposit | 09/01/2020 | | | | 9.71 | 9.71 |
| Deposit | 09/01/2020 | | | | 14.72 | 24.43 |
| Deposit | 09/01/2020 | | | | 51.30 | 75.73 |
| Deposit | 09/01/2020 | | | | 71.98 | 147.71 |
| Deposit | 09/01/2020 | | | | 73.62 | 221.33 |
| Deposit | 09/01/2020 | | | | 73.86 | 295.19 |
| Deposit | 09/01/2020 | | | | 84.92 | 380.11 |
| Deposit | 09/01/2020 | | | | 104.74 | 484.85 |
| Deposit | 09/01/2020 | | | | 104.75 | 589.60 |
| Deposit | 09/01/2020 | | | | 115.18 | 704.78 |
| Deposit | 09/01/2020 | | | | 216.01 | 920.79 |
| Deposit | 09/01/2020 | | | | 292.53 | 1,213.32 |
| Deposit | 09/01/2020 | | | | 317.07 | 1,530.39 |
| Deposit | 09/01/2020 | | | | 336.52 | 1,866.91 |
| Deposit | 09/01/2020 | | | | 948.93 | 2,815.84 |
| Deposit | 09/01/2020 | | | | 1,041.13 | 3,856.97 |
| Deposit | 09/01/2020 | | | | 1,512.06 | 5,369.03 |
| Deposit | 09/01/2020 | | | | 3,114.85 | 8,483.88 |
| Deposit | 09/01/2020 | | | | 5,803.26 | 14,287.14 |
| Deposit | 09/02/2020 | | | | 14.60 | 14,301.74 |
| Deposit | 09/02/2020 | | | | 15.00 | 14,316.74 |
| Deposit | 09/02/2020 | | | | 65.00 | 14,381.74 |
| Deposit | 09/02/2020 | | | | 74.03 | 14,455.77 |
| Deposit | 09/02/2020 | | | | 75.00 | 14,530.77 |
| Deposit | 09/02/2020 | | | | 106.00 | 14,636.77 |
| Deposit | 09/02/2020 | | | | 110.00 | 14,746.77 |
| Deposit | 09/02/2020 | | | | 120.00 | 14,866.77 |
| Deposit | 09/02/2020 | | | | 180.60 | 15,047.37 |
| Deposit | 09/02/2020 | | | | 231.72 | 15,279.09 |
| Deposit | 09/02/2020 | | | | 244.25 | 15,523.34 |
| Deposit | 09/02/2020 | | | | 287.94 | 15,811.28 |
| Deposit | 09/02/2020 | | | | 315.08 | 16,126.36 |
| Deposit | 09/02/2020 | | | | 342.41 | 16,468.77 |
| Deposit | 09/02/2020 | | | | 362.50 | 16,831.27 |
| Deposit | 09/02/2020 | | | | 560.74 | 17,392.01 |
| Deposit | 09/02/2020 | | | | 798.22 | 18,190.23 |
| Deposit | 09/02/2020 | | | | 904.68 | 19,094.91 |
| Deposit | 09/02/2020 | | | | 1,038.46 | 20,133.37 |
| Deposit | 09/02/2020 | | | | 1,227.56 | 21,360.93 |
| Deposit | 09/02/2020 | | | | 2,317.16 | 23,678.09 |
| Deposit | 09/02/2020 | | | | 3,215.54 | 26,893.63 |
| Deposit | 09/02/2020 | | | | 4,801.44 | 31,695.07 |
| Deposit | 09/02/2020 | | | | 7,689.24 | 39,384.31 |
| Deposit | 09/03/2020 | | | | 21.40 | 39,405.71 |
| Deposit | 09/03/2020 | | | | 38.62 | 39,444.33 |
| Deposit | 09/03/2020 | | | | 72.06 | 39,516.39 |
| Deposit | 09/03/2020 | | | | 127.28 | 39,643.67 |
| Deposit | 09/03/2020 | | | | 129.82 | 39,773.49 |
| Deposit | 09/03/2020 | | | | 185.82 | 39,959.31 |
| Deposit | 09/03/2020 | | | | 222.80 | 40,182.11 |
| Deposit | 09/03/2020 | | | | 423.73 | 40,605.84 |
| Deposit | 09/03/2020 | | | | 513.43 | 41,119.27 |
| Deposit | 09/03/2020 | | | | 719.01 | 41,838.28 |
| Deposit | 09/03/2020 | | | | 1,528.91 | 43,367.19 |
| Deposit | 09/03/2020 | | | | 1,978.41 | 45,345.60 |
| Deposit | 09/04/2020 | | | | 28.78 | 45,374.38 |
| Deposit | 09/04/2020 | | | | 33.72 | 45,408.10 |
| Deposit | 09/04/2020 | | | | 73.62 | 45,481.72 |
| Deposit | 09/04/2020 | | | | 80.98 | 45,562.70 |
| Deposit | 09/04/2020 | | | | 81.84 | 45,644.54 |
| Deposit | 09/04/2020 | | | | 106.98 | 45,751.52 |
| Deposit | 09/04/2020 | | | | 162.00 | 45,913.52 |

9:59 AM

09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Reconciliation Detail
### 10000 · PNC Checking, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 09/04/2020 | | | | 178.51 | 46,092.03 |
| Deposit | 09/04/2020 | | | | 269.69 | 46,361.72 |
| Deposit | 09/04/2020 | | | | 824.45 | 47,186.17 |
| Deposit | 09/04/2020 | | | | 922.67 | 48,108.84 |
| Deposit | 09/04/2020 | | | | 1,137.64 | 49,246.48 |
| Deposit | 09/04/2020 | | | | 2,836.06 | 52,082.54 |
| Deposit | 09/04/2020 | | | | 2,986.10 | 55,068.64 |
| Deposit | 09/04/2020 | | | | 7,742.30 | 62,810.94 |
| Deposit | 09/08/2020 | | | | 11.39 | 62,822.33 |
| Deposit | 09/08/2020 | | | | 45.23 | 62,867.56 |
| Deposit | 09/08/2020 | | | | 56.75 | 62,924.31 |
| Deposit | 09/08/2020 | | | | 63.54 | 62,987.85 |
| Deposit | 09/08/2020 | | | | 66.98 | 63,054.83 |
| Deposit | 09/08/2020 | | | | 68.31 | 63,123.14 |
| Deposit | 09/08/2020 | | | | 97.16 | 63,220.30 |
| Deposit | 09/08/2020 | | | | 117.68 | 63,337.98 |
| Deposit | 09/08/2020 | | | | 258.73 | 63,596.71 |
| Deposit | 09/08/2020 | | | | 412.33 | 64,009.04 |
| Deposit | 09/08/2020 | | | | 473.86 | 64,482.90 |
| Deposit | 09/08/2020 | | | | 675.11 | 65,158.01 |
| Deposit | 09/08/2020 | | | | 1,524.90 | 66,682.91 |
| Deposit | 09/08/2020 | | | | 1,626.82 | 68,309.73 |
| Bill Pmt -Check | 09/09/2020 | 19413 | Hartfor Retiree Pr... | | 0.00 | 68,309.73 |
| Deposit | 09/09/2020 | | | | 15.00 | 68,324.73 |
| Deposit | 09/09/2020 | | | | 32.26 | 68,356.99 |
| Deposit | 09/09/2020 | | | | 38.62 | 68,395.61 |
| Deposit | 09/09/2020 | | | | 51.30 | 68,446.91 |
| Deposit | 09/09/2020 | | | | 66.98 | 68,513.89 |
| Deposit | 09/09/2020 | | | | 67.45 | 68,581.34 |
| Deposit | 09/09/2020 | | | | 80.98 | 68,662.32 |
| Deposit | 09/09/2020 | | | | 88.04 | 68,750.36 |
| Deposit | 09/09/2020 | | | | 92.28 | 68,842.64 |
| Deposit | 09/09/2020 | | | | 136.88 | 68,979.52 |
| Deposit | 09/09/2020 | | | | 144.30 | 69,123.82 |
| Deposit | 09/09/2020 | | | | 158.68 | 69,282.50 |
| Deposit | 09/09/2020 | | | | 216.50 | 69,499.00 |
| Deposit | 09/09/2020 | | | | 671.60 | 70,170.60 |
| Deposit | 09/09/2020 | | | | 806.90 | 70,977.50 |
| Deposit | 09/09/2020 | | | | 929.08 | 71,906.58 |
| Deposit | 09/09/2020 | | | | 957.18 | 72,863.76 |
| Deposit | 09/09/2020 | | | | 1,160.72 | 74,024.48 |
| Deposit | 09/09/2020 | | | | 1,334.14 | 75,358.62 |
| Deposit | 09/09/2020 | | | | 1,858.25 | 77,216.87 |
| Deposit | 09/09/2020 | | | | 6,780.90 | 83,997.77 |
| Deposit | 09/09/2020 | | | | 8,190.67 | 92,188.44 |
| Deposit | 09/10/2020 | | | | 14.72 | 92,203.16 |
| Deposit | 09/10/2020 | | | | 29.44 | 92,232.60 |
| Deposit | 09/10/2020 | | | | 73.62 | 92,306.22 |
| Deposit | 09/10/2020 | | | | 202.29 | 92,508.51 |
| Deposit | 09/10/2020 | | | | 212.22 | 92,720.73 |
| Deposit | 09/10/2020 | | | | 241.19 | 92,961.92 |
| Deposit | 09/10/2020 | | | | 270.05 | 93,231.97 |
| Deposit | 09/10/2020 | | | | 530.34 | 93,762.31 |
| Deposit | 09/10/2020 | | | | 679.56 | 94,441.87 |
| Deposit | 09/10/2020 | | | | 878.15 | 95,320.02 |
| Deposit | 09/10/2020 | | | | 879.77 | 96,199.79 |
| Deposit | 09/10/2020 | | | | 1,063.72 | 97,263.51 |
| Deposit | 09/10/2020 | | | | 1,141.46 | 98,404.97 |
| Deposit | 09/10/2020 | | | | 1,261.01 | 99,665.98 |
| Deposit | 09/10/2020 | | | | 1,337.67 | 101,003.65 |
| Deposit | 09/11/2020 | | | | 4.56 | 101,008.21 |
| Deposit | 09/11/2020 | | | | 22.60 | 101,030.81 |
| Deposit | 09/11/2020 | | | | 50.00 | 101,080.81 |
| Deposit | 09/11/2020 | | | | 133.72 | 101,214.53 |
| Deposit | 09/11/2020 | | | | 140.00 | 101,354.53 |
| Deposit | 09/11/2020 | | | | 185.00 | 101,539.53 |
| Deposit | 09/11/2020 | | | | 225.00 | 101,764.53 |
| Deposit | 09/11/2020 | | | | 251.52 | 102,016.05 |

9:59 AM

09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Reconciliation Detail
### 10000 · PNC Checking, Period Ending 08/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 09/11/2020 | | | | 330.00 | 102,346.05 |
| Deposit | 09/11/2020 | | | | 338.98 | 102,685.03 |
| Deposit | 09/11/2020 | | | | 383.15 | 103,068.18 |
| Deposit | 09/11/2020 | | | | 442.18 | 103,510.36 |
| Deposit | 09/11/2020 | | | | 649.53 | 104,159.89 |
| Deposit | 09/11/2020 | | | | 1,186.61 | 105,346.50 |
| Deposit | 09/11/2020 | | | | 1,476.86 | 106,823.36 |
| Deposit | 09/11/2020 | | | | 2,138.40 | 108,961.76 |
| Deposit | 09/11/2020 | | | | 2,254.62 | 111,216.38 |
| Deposit | 09/11/2020 | | | | 2,331.37 | 113,547.75 |
| Deposit | 09/11/2020 | | | | 2,475.77 | 116,023.52 |
| Deposit | 09/11/2020 | | | | 2,604.22 | 118,627.74 |
| Total Deposits and Credits | | | | | 118,627.74 | 118,627.74 |
| Total New Transactions | | | | | -36,828.59 | -36,828.59 |
| **Ending Balance** | | | | | **-74,340.47** | **277,085.34** |

# Business Checking Plus

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Plus Account Numbe      8652 – continued

For the Period 08/01/2020 to 08/31/2020
Tri State Pain Institute Case#20-100
Primary Account Number       -8652
Page 2 of 12

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 351,425.81 | 223,126.65 | 222,366.56 | 352,185.90 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 342,996.16 | 338,350.67 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 40 | 49,058.64 |
| ACH Additions | 224 | 143,625.03 |
| Other Additions | 22 | 30,442.98 |
| Total | 286 | 223,126.65 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 69 | 99,700.42 |
| ACH Deductions | 11 | 120,875.71 |
| Service Charges and Fees | 4 | 1,690.43 |
| Other Deductions | 1 | 100.00 |
| Total | 85 | 222,366.56 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 08/01 | 351,425.81 | 08/12 | 339,431.58 | 08/21 | 337,167.33 |
| 08/03 | 349,747.13 | 08/13 | 342,111.38 | 08/24 | 335,982.25 |
| 08/04 | 335,231.01 | 08/14 | 354,852.23 | 08/25 | 332,495.86 |
| 08/05 | 352,074.08 | 08/17 | 356,645.99 | 08/26 | 339,635.28 |
| 08/06 | 350,179.52 | 08/18 | 363,001.73 | 08/27 | 340,121.64 |
| 08/07 | 309,642.64 | 08/19 | 377,377.50 | 08/28 | 347,289.45 |
| 08/10 | 314,597.64 | 08/20 | 365,369.66 | 08/31 | 352,185.90 |
| 08/11 | 322,564.26 | | | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/05 | 727.90 | Deposit | 032553992 |
| 08/05 | 2,451.15 | Deposit | 032553994 |
| 08/05 | 3,393.44 | Deposit | 032554018 |
| 08/05 | 100.00 | Deposit | 032554042 |
| 08/05 | 60.00 | Deposit | 032554044 |
| 08/05 | 3,308.85 | Deposit | 032554046 |
| 08/05 | 1,880.81 | Deposit | 032554086 |
| 08/05 | 160.00 | Deposit | 032554102 |
| 08/07 | 447.04 | Deposit | 037425019 |
| 08/07 | 115.00 | Deposit | 037425025 |
| 08/07 | 100.00 | Deposit | 037425029 |
| 08/07 | 2,738.62 | Deposit | 037425035 |
| 08/10 | 297.35 | Deposit | 032500756 |
| 08/10 | 160.00 | Deposit | 032500762 |
| 08/14 | 707.04 | Deposit | 036884940 |
| 08/14 | 5,265.14 | Deposit | 036884952 |
| 08/14 | 150.00 | Deposit | 036884995 |
| 08/14 | 1,168.83 | Deposit | 036885001 |
| 08/14 | 280.00 | Deposit | 036885026 |
| 08/14 | 105.00 | Deposit | 036885032 |
| 08/14 | 50.00 | Deposit | 036885038 |

# Business Checking Plus

🖳 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 08/01/2020 to 08/31/2020**
Tri State Pain Institute Case#20-100
Primary Account Number:    -8652
Page 3 of 12

Business Checking Plus Account Number:    -8652 - continued

## Deposits  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/14 | 220.00 | Deposit | 036885044 |
| 08/14 | 4,139.39 | Deposit | 036885047 |
| 08/21 | 177.70 | Deposit | 036293433 |
| 08/21 | 3,715.45 | Deposit | 036293439 |
| 08/21 | 119.53 | Deposit | 036293463 |
| 08/21 | 20.00 | Deposit | 036293468 |
| 08/21 | 166.44 | Deposit | 036293470 |
| 08/21 | 80.00 | Deposit | 036293476 |
| 08/21 | 3,075.45 | Deposit | 036293478 |
| 08/28 | 325.00 | Deposit | 037224165 |
| 08/28 | 2,466.93 | Deposit | 037224171 |
| 08/28 | 120.00 | Deposit | 037224190 |
| 08/28 | 4,001.09 | Deposit | 037224192 |
| 08/28 | 125.00 | Deposit | 037224227 |
| 08/28 | 440.00 | Deposit | 037224230 |
| 08/28 | 2,238.45 | Deposit | 037224236 |
| 08/28 | 1,087.77 | Deposit | 037224277 |
| 08/28 | 627.00 | Deposit | 037224303 |
| 08/28 | 2,247.27 | Deposit | 037224309 |

## ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/03 | 1,096.31 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020213004490634 |
| 08/03 | 185.53 | Corporate ACH Hcclaimpmt AARP Supplementa 261827801 | 00020213004492288 |
| 08/03 | 73.62 | Corporate ACH Hcclaimpmt Unitedhealthcare 261827801 | 00020213004492356 |
| 08/03 | 37.85 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020212008266551 |
| 08/04 | 1,112.21 | Corporate ACH Payables UPMC Health Plan 1232813536 | 00020216012450297 |
| 08/04 | 519.67 | Corporate ACH Payables UPMC Health Plan 1232813536 | 00020216012450299 |
| 08/04 | 918.12 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020213003750668 |
| 08/04 | 367.31 | Corporate ACH Hcclaimpmt Hic NY 257686 | 00020216010847283 |
| 08/04 | 127.74 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020216009557494 |
| 08/04 | 123.90 | Corporate ACH Hcclaimpmt Hbpil 257686 | 00020216010847268 |
| 08/04 | 97.55 | Corporate ACH Hcclaimpmt Humana Ins Co 257686 | 00020216913334459 |
| 08/04 | 43.06 | Corporate ACH Hcclaimpmt United World H10200731261827 | 00020213909368229 |
| 08/04 | 33.72 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020213003750704 |
| 08/04 | 33.00 | Corporate ACH Hcclaimpmt Naichbp Group 322328080003119 | 00020213908639405 |
| 08/04 | 30.72 | Corporate ACH Hcclaimpmt Unitedhealthcare 261827801 | 00020216010846682 |
| 08/04 | 14.72 | Corporate ACH Hcclaimpmt Omaha Ins Co H16200731261827 | 00020213909361696 |
| 08/05 | 1,623.24 | Corporate ACH Payables UPMC Health Plan 1232813536 | 00020217008122201 |

# Business Checking Plus

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 08/01/2020 to 08/31/2020**
Tri State Pain Institute Case#20-100
Primary Account Number:           3652
Page 4 of 12

Business Checking Plus Account Number:    8652 - continued

## ACH Additions    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/05 | 160.49 | Corporate ACH Payables<br>UPMC Health Plan 1232813536 | 00020217008122203 |
| 08/05 | 7,418.33 | Corporate ACH Hcclaimpmt<br>Highmark Inc. 1215106323 | 00020216007849343 |
| 08/05 | 6,595.77 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020217006590412 |
| 08/05 | 1,225.77 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 261827801 | 00020217006593082 |
| 08/05 | 883.17 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020216009557632 |
| 08/05 | 678.29 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020217005207735 |
| 08/05 | 674.96 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020216009557638 |
| 08/05 | 540.81 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 261827801 | 00020217006593049 |
| 08/05 | 499.57 | Corporate ACH Hcclaimpmt<br>Highmark Inc. 1215106323 | 00020216007849345 |
| 08/05 | 442.92 | Corporate ACH Hcclaimpmt<br>Highmarkspending 1215106323 | 00020216007887654 |
| 08/05 | 174.53 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020216009925111 |
| 08/05 | 132.37 | Corporate ACH Hcclaimpmt<br>AARP Supplementa 261827801 | 00020217006593015 |
| 08/05 | 80.98 | Corporate ACH Hcclaimpmt<br>Erie Insurance E 261827801 | 00020216012441654 |
| 08/05 | 80.98 | Corporate ACH Hcclaimpmt<br>Erie Insurance E 261827801 | 00020216012441656 |
| 08/05 | 74.21 | Corporate ACH Tdu ACH Pt<br>Liberty Mutual 01666309 Tmmm16 | 00020217004516025 |
| 08/05 | 68.31 | Corporate ACH Hcclaimpmt<br>Erie Insurance C 261827801 | 00020216012441649 |
| 08/05 | 14.72 | Corporate ACH Hcclaimpmt<br>Highmark Inc. 1215106323 | 00020216007893196 |
| 08/06 | 21.40 | Corporate ACH Hcclaimpmt<br>Assuredlifeassoc Ht1200804261827 | 00020217909381363 |
| 08/06 | 2,113.46 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020218010739637 |
| 08/06 | 788.01 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 261827801 | 00020218012100011 |
| 08/06 | 122.28 | Corporate ACH Hcclaimpmt Hbpil 257686 | 00020218010739555 |
| 08/06 | 33.72 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020217005207816 |
| 08/06 | 31.44 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020217005623985 |
| 08/06 | 13.62 | Corporate ACH Hcclaimpmt<br>Unitedhealthcare 261827801 | 00020218012099973 |
| 08/07 | 1,267.17 | Corporate ACH Payables<br>UPMC Health Plan 1232813536 | 00020219008069529 |
| 08/07 | 38.19 | Corporate ACH Payables<br>UPMC Health Plan 1232813536 | 00020219008069531 |
| 08/07 | 2,432.95 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020219007054608 |
| 08/07 | 1,903.28 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020218010119855 |
| 08/07 | 1,751.05 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020218010744029 |
| 08/07 | 1,553.07 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020218010120000 |

# Business Checking Plus

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 08/01/2020 to 08/31/2020**
Tri State Pain Institute Case#20-100
Primary Account Number:    3652
Page 5 of 12

Business Checking Plus Account Number:    3652 - continued

## ACH Additions    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/07 | 605.77 | Corporate ACH Hcclaimpmt Optum VA Ccn Reg 261827801 | 00020219008060423 |
| 08/07 | 482.27 | Corporate ACH Hcclaimpmt AARP Supplementa 261827801 | 00020219007056643 |
| 08/07 | 252.73 | Corporate ACH Hcclaimpmt Aetna A04 1215106323 | 00020218010743277 |
| 08/07 | 245.19 | Corporate ACH Hcclaimpmt Optum VA Ccn Reg 261827801 | 00020219008060401 |
| 08/07 | 98.98 | Corporate ACH Dfec Treas 310 613383300161502 | 00020218013967382 |
| 08/10 | 1,586.68 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020219005858622 |
| 08/10 | 412.81 | Corporate ACH Hcclaimpmt Uhc Dual Complet 261827801 | 00020219008066709 |
| 08/10 | 259.92 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020219006202056 |
| 08/10 | 88.04 | Corporate ACH Hcclaimpmt Uhc Community Pl 261827801 | 00020219008066755 |
| 08/10 | 33.72 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020219006202094 |
| 08/10 | 22.60 | Corporate ACH Hcclaimpmt Nalchbp Group 322328080003126 | 00020219905090445 |
| 08/10 | 48.72 | Corporate ACH Settlement American Express 2371913633 | 00020223005039269 |
| 08/11 | 2,474.96 | Corporate ACH Payables UPMC Health Plan 1232813536 | 00020223007708466 |
| 08/11 | 1,050.41 | Corporate ACH Payables UPMC Health Plan 1232813536 | 00020223007708464 |
| 08/11 | 2,985.47 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020223006516577 |
| 08/11 | 334.82 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020220010119781 |
| 08/11 | 281.49 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020220010698519 |
| 08/11 | 251.23 | Corporate ACH Hcclaimpmt Uhc Community Pl 261827801 | 00020223004356411 |
| 08/11 | 189.26 | Corporate ACH Hcclaimpmt Hbpil 257686 | 00020223006516455 |
| 08/11 | 80.98 | Corporate ACH Hcclaimpmt Erie Insurance E 261827801 | 00020223004357398 |
| 08/11 | 80.98 | Corporate ACH Hcclaimpmt Erie Insurance E 261827801 | 00020223004357400 |
| 08/11 | 64.07 | Corporate ACH Hcclaimpmt Erie Insurance G 261827801 | 00020223004357393 |
| 08/11 | 57.86 | Corporate ACH Hcclaimpmt Hic NY 257686 | 00020223006516484 |
| 08/11 | 56.43 | Corporate ACH Hcclaimpmt Erie Insurance E 261827801 | 00020223004357396 |
| 08/11 | 37.32 | Corporate ACH Hcclaimpmt Mutual Of Omaha H01200807261827 | 00020223911754105 |
| 08/12 | 272.00 | Corporate ACH Payables UPMC Health Plan 1232813536 | 00020224012159396 |
| 08/12 | 60.93 | Corporate ACH Payables UPMC Health Plan 1232813536 | 00020224012159398 |
| 08/12 | 7,742.50 | Corporate ACH Hcclaimpmt Highmark Inc. 1215106323 | 00020223004185307 |
| 08/12 | 3,402.37 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020223005376841 |

# Business Checking Plus

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 08/01/2020 to 08/31/2020**
Tri State Pain Institute Case#20-100
Primary Account Numbe        ι652
Page 6 of 12

Business Checking Plus Account Number:     _652 - continued

## ACH Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/12 | 2,752.05 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020224010996042 |
| 08/12 | 1,165.86 | Corporate ACH Hcclaimpmt Unitedhealthcare 261827801 | 00020224010997894 |
| 08/12 | 851.20 | Corporate ACH Hcclaimpmt Highmark Inc. 1215106323 | 00020223004185309 |
| 08/12 | 681.40 | Corporate ACH Hcclaimpmt Unitedhealthcare 261827801 | 00020224010997857 |
| 08/12 | 574.28 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020224009723115 |
| 08/12 | 517.10 | Corporate ACH Hcclaimpmt Optum VA Ccn Reg 261827801 | 00020224012151185 |
| 08/12 | 377.02 | Corporate ACH Hcclaimpmt Uhc Dual Complet 261827801 | 00020223007706261 |
| 08/12 | 310.75 | Corporate ACH Hcclaimpmt AARP Supplementa 261827801 | 00020224010997821 |
| 08/12 | 260.40 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020223005657805 |
| 08/12 | 235.26 | Corporate ACH Hcclaimpmt Highmark Inc. 1215106323 | 00020223004230446 |
| 08/12 | 152.56 | Corporate ACH Hcclaimpmt Humana Ins Co 257686 | 00020224905505539 |
| 08/12 | 68.31 | Corporate ACH Hcclaimpmt Erie Insurance G 261827801 | 00020223007702408 |
| 08/12 | 59.96 | Corporate ACH Tdu ACH Pt Liberty Mutual 01725962 Tmmm10 | 00020224009337008 |
| 08/12 | 37.73 | Corporate ACH Hcclaimpmt Assuredlifeassoc Ht1200810261827 | 00020223912982524 |
| 08/12 | 22.26 | Corporate ACH Hcclaimpmt Cigna 261827801 | 00020223007706196 |
| 08/13 | 1,598.40 | Corporate ACH Payables UPMC Bms-Aso 1251769564 | 00020225008471846 |
| 08/13 | 1,780.33 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020225006562116 |
| 08/13 | 376.36 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020224010065771 |
| 08/13 | 147.24 | Corporate ACH Hcclaimpmt Uhc Dual Complet 261827801 | 00020224012152896 |
| 08/13 | 124.92 | Corporate ACH Hcclaimpmt Unitedhealthcare 261827801 | 00020225006564955 |
| 08/13 | 63.72 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020224010065827 |
| 08/13 | 33.67 | Corporate ACH Hcclaimpmt AARP Supplementa 261827801 | 00020225006564879 |
| 08/13 | 10.73 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020225006562118 |
| 08/14 | 913.29 | Corporate ACH Payables UPMC Health Plan 1232813536 | 00020226012556431 |
| 08/14 | 686.52 | Corporate ACH Payables UPMC Health Plan 1232813536 | 00020226012556429 |
| 08/14 | 3,200.60 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020226011467177 |
| 08/14 | 2,069.41 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020225004094713 |
| 08/14 | 246.65 | Corporate ACH Hcclaimpmt Unitedhealthcare 261827801 | 00020226011468687 |
| 08/14 | 202.87 | Corporate ACH Hcclaimpmt Humana Ins Co 257686 | 00020226911519561 |
| 08/14 | 79.90 | Corporate ACH Hcclaimpmt AARP Supplementa 261827801 | 00020226011468653 |

# Business Checking Plus

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Plus Account Number:    -8652 - continued

**For the Period 08/01/2020 to 08/31/2020**
Tri State Pain Institute Case#20-100
Primary Account Number:    -8652
Page 7 of 12

## ACH Additions    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/14 | 58.95 | Corporate ACH Hcclaimpmt Palmetto Gba 1215106323 | 00020226011466750 |
| 08/14 | 38.62 | Corporate ACH Hcclaimpmt Hlc NY 257686 | 00020226010647091 |
| 08/17 | 3,127.67 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020227006060333 |
| 08/17 | 395.09 | Corporate ACH Hcclaimpmt AARP Supplementa 261827801 | 00020227006062149 |
| 08/17 | 385.04 | Corporate ACH Hcclaimpmt Uhc Dual Complet 261827801 | 00020226012549073 |
| 08/17 | 240.20 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020226010314510 |
| 08/17 | 64.03 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020226010650742 |
| 08/17 | 33.72 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020226010650748 |
| 08/17 | 2.43 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020227006060331 |
| 08/17 | 398.18 | Corporate ACH Hcclaimpmt Optum VA Ccn Reg 261827801 | 00020230009741056 |
| 08/18 | 406.67 | Corporate ACH Payables UPMC Health Plan 1232813536 | 00020230013612849 |
| 08/18 | 372.58 | Corporate ACH-Payables UPMC Health Plan 1232813536 | 00020230013612851 |
| 08/18 | 2,153.55 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020230012307307 |
| 08/18 | 338.57 | Corporate ACH Hcclaimpmt Optum VA Ccn Reg 261827801 | 00020230013604879 |
| 08/18 | 295.98 | Corporate ACH Hcclaimpmt AARP Supplementa 261827801 | 00020230013604818 |
| 08/18 | 292.43 | Corporate ACH Hcclaimpmt Humana Ins Co 257686 | 00020230908703416 |
| 08/18 | 212.55 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020227005212984 |
| 08/18 | 165.90 | Corporate ACH Hcclaimpmt Hlc NY 257686 | 00020230012307229 |
| 08/18 | 163.96 | Corporate ACH Hcclaimpmt Humana Ins Co 257686 | 00020230908617818 |
| 08/18 | 97.75 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020227005213000 |
| 08/18 | 44.16 | Corporate ACH Hcclaimpmt Hbpil 257686 | 00020230012307200 |
| 08/18 | 33.62 | Corporate ACH Hcclaimpmt Hbpil 257686 | 00020230012307220 |
| 08/19 | 1,669.86 | Corporate ACH Payables UPMC Health Plan 1232813536 | 00020231008343863 |
| 08/19 | 510.52 | Corporate ACH Payables UPMC Health Plan 1232813536 | 00020231008343861 |
| 08/19 | 5,206.83 | Corporate ACH Hcclaimpmt Highmark Inc. 1215106323 | 00020230009654022 |
| 08/19 | 2,954.50 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020231005544067 |
| 08/19 | 2,182.54 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020230011092626 |
| 08/19 | 811.47 | Corporate ACH Hcclaimpmt Unitedhealthcare 261827801 | 00020231007099832 |
| 08/19 | 588.69 | Corporate ACH Hcclaimpmt Unitedhealthcare 261827801 | 00020231007099800 |
| 08/19 | 441.25 | Corporate ACH Hcclaimpmt Uhc Dual Complet 261827801 | 00020230013609744 |
| 08/19 | 175.44 | Corporate ACH Hcclaimpmt Highmark Inc. 1215106323 | 00020230009654024 |
| 08/19 | 111.33 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020231007097186 |

# Business Checking Plus

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 08/01/2020 to 08/31/2020**
Tri State Pain Institute Case#20-100
Primary Account Number: ( -8652

Business Checking Plus Account Number:     3652 - continued      Page 8 of 12

## ACH Additions    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/19 | 106.76 | Corporate ACH Hcclaimpmt Cigna 261827801 | 00020230013609714 |
| 08/19 | 89.92 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020230011092732 |
| 08/19 | 84.16 | Corporate ACH Hcclaimpmt Highmarkspending 1215106323 | 00020230009693133 |
| 08/19 | 69.31 | Corporate ACH Hcclaimpmt Highmark Inc. 1215106323 | 00020230009699243 |
| 08/19 | 68.31 | Corporate ACH Hcclaimpmt Flagship City In 261827801 | 00020230013608643 |
| 08/19 | 67.44 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020230011092583 |
| 08/19 | 65.00 | Corporate ACH Hmshartpa Hmsharedtpa 1215106323 | 00020230009691282 |
| 08/19 | 23.62 | Corporate ACH Hcclaimpmt Umr 261827801 | 00020231007099793 |
| 08/19 | 14.72 | Corporate ACH Hcclaimpmt AARP Supplementa 261827801 | 00020231007099741 |
| 08/20 | 132.36 | Corporate ACH Payables UPMC Bms-Aso 1251769564 | 00020232014194120 |
| 08/20 | 1,739.35 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020232012557616 |
| 08/20 | 489.15 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020231005930485 |
| 08/20 | 161.42 | Corporate ACH Hcclaimpmt Unitedhealthcare 261827801 | 00020232012559519 |
| 08/20 | 80.44 | Corporate ACH Hcclaimpmt AARP Supplementa 261827801 | 00020232012559452 |
| 08/20 | 73.62 | Corporate ACH Hcclaimpmt Uhc Community Pl 261827801 | 00020231008336140 |
| 08/20 | 58.94 | Corporate ACH Hcclaimpmt Palmetto Gba 1215106323 | 00020232012558924 |
| 08/21 | 187.06 | Corporate ACH Payables UPMC Health Plan 1232813536 | 00020233008076176 |
| 08/21 | 2,091.14 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020232010224904 |
| 08/21 | 1,962.69 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020233007071766 |
| 08/21 | 257.62 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020232010822148 |
| 08/21 | 168.14 | Corporate ACH Hcclaimpmt AARP Supplementa 261827801 | 00020233007073884 |
| 08/21 | 3.72 | Corporate ACH Hcclaimpmt Aetna A04 1215106323 | 00020232010822264 |
| 08/21 | 38.62 | Corporate ACH Hcclaimpmt Humana Ins Co 257686 | 00020233908975033 |
| 08/24 | 644.54 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020234011696327 |
| 08/24 | 249.78 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020233006030964 |
| 08/24 | 228.39 | Corporate ACH Hcclaimpmt Cigna 261827801 | 00020234010824293 |
| 08/24 | 201.90 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020233006030915 |
| 08/24 | 105.80 | Corporate ACH Hcclaimpmt Uhc Dual Complet 261827801 | 00020233008067397 |
| 08/24 | 72.15 | Corporate ACH Hcclaimpmt Humana Ins Co 257686 | 00020234901823154 |
| 08/24 | 63.54 | Corporate ACH Tdu ACH Pt Liberty Mutual 01774545 Tmmm10 | 00020234009466435 |
| 08/24 | 55.21 | Corporate ACH 36 Treas 310 261827801360012 | 00020234011698524 |
| 08/24 | 45.66 | Corporate ACH Hcclaimpmt AARP Supplementa 261827801 | 00020237004590772 |
| 08/25 | 1,975.58 | Corporate ACH Payables UPMC Health Plan 1232813536 | 00020237008197175 |

# Business Checking Plus

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 08/01/2020 to 08/31/2020**
Tri State Pain Institute Case#20-100
Primary Account Number:   -8652
Page 9 of 12

Business Checking Plus Account Number:   8652 - continued

## ACH Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/25 | 276.50 | Corporate ACH Payables | 00020237008197173 |
| | | UPMC Health Plan 1232813536 | |
| 08/25 | 2,633.96 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020237006918440 |
| 08/25 | 445.98 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020234010400800 |
| 08/25 | 383.07 | Corporate ACH Hcclaimpmt Humana Ins Co 257686 | 00020237905112921 |
| 08/25 | 355.60 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020234010400804 |
| 08/25 | 349.70 | Corporate ACH Hcclaimpmt Hbpil 257686 | 00020237006918332 |
| 08/25 | 242.04 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020234010827843 |
| 08/25 | 219.88 | Corporate ACH Hcclaimpmt Hlc NY 257686 | 00020237006918363 |
| 08/25 | 130.47 | Corporate ACH Hcclaimpmt | 00020237004583049 |
| | | Uhc Dual Complet 261827801 | |
| 08/25 | 123.17 | Corporate ACH Hcclaimpmt Hbpil 257686 | 00020237006918340 |
| 08/25 | 112.28 | Corporate ACH Hcclaimpmt Humana Ins Co 257686 | 00020237905157203 |
| 08/25 | 64.03 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020234010827857 |
| 08/25 | 55.82 | Corporate ACH Hcclaimpmt | 00020237006921134 |
| | | AARP Supplementa 261827801 | |
| 08/25 | 8.93 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020237006918442 |
| 08/26 | 6,353.95 | Corporate ACH Hcclaimpmt | 00020237004425404 |
| | | Highmark Inc. 1215106323 | |
| 08/26 | 1,011.15 | Corporate ACH Hcclaimpmt | 00020238011465119 |
| | | Unitedhealthcare 261827801 | |
| 08/26 | 350.94 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020238011462924 |
| 08/26 | 334.71 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020237005818174 |
| 08/26 | 327.84 | Corporate ACH Hcclaimpmt | 00020237008187692 |
| | | Uhc Dual Complet 261827801 | |
| 08/26 | 259.85 | Corporate ACH Hcclaimpmt | 00020237004469911 |
| | | Highmark Inc. 1215106323 | |
| 08/26 | 196.19 | Corporate ACH Hcclaimpmt | 00020238011465137 |
| | | Unitedhealthcare 261827801 | |
| 08/26 | 178.51 | Corporate ACH A13Sf0005 Sf Fire 113717535Ka0821 | 00020238012562631 |
| 08/26 | 135.60 | Corporate ACH Hcclaimpmt | 00020237004425406 |
| | | Highmark Inc. 1215106323 | |
| 08/26 | 112.29 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020237006192341 |
| 08/26 | 73.62 | Corporate ACH Hcclaimpmt | 00020237008187748 |
| | | Uhc Community Pl 261827801 | |
| 08/26 | 52.26 | Corporate ACH Hcclaimpmt | 00020237905352843 |
| | | Nalchbp Group 326374890001229 | |
| 08/26 | 30.00 | Corporate ACH Bill Pmt Ipay Solutions Bill Pmt | 00020238012572928 |
| 08/26 | 14.72 | Corporate ACH Hcclaimpmt | 00020237906495189 |
| | | Omaha Ins Co H16200824261827 | |
| 08/27 | 1,396.80 | Corporate ACH Payables UPMC Bms-Aso 1251769564 | 00020239008858975 |
| 08/27 | 1,727.33 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020239007129928 |
| 08/27 | 128.50 | Corporate ACH Hcclaimpmt | 00020239007132699 |
| | | AARP Supplementa 261827801 | |
| 08/27 | 106.98 | Corporate ACH Hcclaimpmt | 00020239008844458 |
| | | Unitedhealthcare 261827801 | |
| 08/27 | 98.77 | Corporate ACH Bill Pmt Ipay Solutions Bill Pmt | 00020239008860988 |

# Business Checking Plus

🖳 For 24-hour account information, sign-on to
   pnc.com/mybusiness/

**For the Period 08/01/2020 to 08/31/2020**
Tri State Pain Institute Case #20-100
Primary Account Number:        3652
Page 10 of 12

Business Checking Plus Account Number:        ~8652 - continued

## ACH Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/27 | 82.46 | Corporate ACH Hcclaimpmt | 00020239008854734 |
| | | Corvel Treasury 74645706 | |
| 08/27 | 73.62 | Corporate ACH Hcclaimpmt | 00020239008861290 |
| | | Optum VA Ccn Reg 261827801 | |
| 08/27 | 13.62 | Corporate ACH Hcclaimpmt | 00020239007132759 |
| | | Unitedhealthcare 261827801 | |
| 08/27 | 14.72 | Corporate ACH Hcclaimpmt | 00020238909837180 |
| | | United World H10200825261827 | |
| 08/28 | 155.01 | Corporate ACH Payables | 00020240013693008 |
| | | UPMC Health Plan 1232813536 | |
| 08/28 | 97.82 | Corporate ACH Payables | 00020240013693006 |
| | | UPMC Health Plan 1232813536 | |
| 08/28 | 2,160.26 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020239004444231 |
| 08/28 | 541.84 | Corporate ACH Hcclaimpmt Novitas 1215106323 | 00020240012306318 |
| 08/28 | 201.82 | Corporate ACH Hcclaimpmt | 00020240012309385 |
| | | AARP Supplementa 261827801 | |
| 08/28 | 152.33 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020239004444402 |
| 08/28 | 97.75 | Corporate ACH Hcclaimpmt Aetna A04 1215106323 | 00020239005617345 |
| 08/28 | 37.69 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020239005617295 |
| 08/31 | 2,160.91 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020240010652183 |
| 08/31 | 985.53 | Corporate ACH Hcclaimpmt | 00020240013686349 |
| | | Uhc Dual Complet 261827801 | |
| 08/31 | 516.46 | Corporate ACH Hcclaimpmt Aetna As01 1215106323 | 00020240010652166 |
| 08/31 | 366.22 | Corporate ACH Hcclaimpmt Aetna H09 1215106323 | 00020240011135786 |
| 08/31 | 328.99 | Corporate ACH Hcclaimpmt | 00020240013686365 |
| | | Uhc Community Pl 261827801 | |
| 08/31 | 206.85 | Corporate ACH Hcclaimpmt | 00020240905141193 |
| | | Nalchbp Group 326374890001220 | |
| 08/31 | 53.00 | Corporate ACH Hcclaimpmt Cigna 261827801 | 00020241005962757 |
| 08/31 | 21.20 | Corporate ACH Hcclaimpmt Ghi Nyc EFT 03658628 | 00020238909758606 |

## Other Additions

| Date posted | Amount | Transaction description | | Reference number | |
|---|---|---|---|---|---|
| 08/03 | 1,652.04 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| | | Effective  08-01-20 | | | |
| 08/04 | 3,066.16 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| 08/05 | 1,762.02 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| 08/06 | 600.00 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| 08/10 | 3,183.16 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| | | Effective  08-08-20 | | | |
| 08/11 | 3,946.34 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| 08/12 | 985.19 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| 08/13 | 735.55 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| 08/14 | 875.75 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| 08/17 | 1,158.87 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| | | Effective  08-15-20 | | | |
| 08/17 | 296.43 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| | | Effective  08-16-20 | | | |

# Business Checking Plus

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 08/01/2020 to 08/31/2020**
Tri State Pain Institute Case#20-100
Primary Account Number: (   )-8652
Page 11 of 12

Business Checking Plus Account Number:          8652 - continued

## Other Additions   - continued

| Date posted | Amount | Transaction description | | | Reference number |
|---|---|---|---|---|---|
| 08/18 | 1,778.02 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| 08/19 | 1,103.52 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| 08/20 | 605.24 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| 08/21 | 1,015.40 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| 08/24 | 1,102.48 | PNC Merchant Deposit Effective  08-22-20 | 178219008996 | 178219008996 | NWP |
| 08/24 | 115.00 | PNC Merchant Deposit Effective  08-23-20 | 178219008996 | 178219008996 | NWP |
| 08/25 | 1,658.90 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| 08/26 | 1,028.25 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| 08/27 | 532.80 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| 08/28 | 2,609.37 | PNC Merchant Deposit | 178219008996 | 178219008996 | NWP |
| 08/31 | 632.49 | PNC Merchant Deposit Effective  08-29-20 | 178219008996 | 178219008996 | NWP |

## Checks and Other Deductions

### Checks and Substitute Checks                    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28 | 19217 * | 42.36 | 031877520 | 08/11 | 19308 | 100.00 | 077880712 | 08/13 | 19333 | 32.56 | 071574437 |
| 08/11 | 19272 * | 3,750.00 | 077795486 | 08/05 | 19309 | 3,000.00 | 071409641 | 08/14 | 19334 | 1,264.30 | 072662829 |
| 08/04 | 19284 * | 284.95 | 077511004 | 08/07 | 19310 | 900.00 | 073603474 | 08/28 | 19335 | 135.34 | 031877521 |
| 08/04 | 19286 * | 184.79 | 077804519 | 08/06 | 19311 | 3,000.00 | 072603548 | 08/24 | 19336 | 1,450.09 | 075272017 |
| 08/03 | 19287 | 150.00 | 076773715 | 08/06 | 19312 | 998.43 | 072873825 | 08/26 | 19337 | 677.34 | 077033446 |
| 08/10 | 19288 | 128.89 | 076408814 | 08/07 | 19313 | 711.00 | 073350613 | 08/24 | 19339 * | 716.11 | 073658627 |
| 08/03 | 19289 | 300.00 | 075424482 | 08/07 | 19315 * | 1,690.00 | 074236680 | 08/25 | 19340 | 104.00 | 076348407 |
| 08/14 | 19292 * | 2,269.59 | 080028792 | 08/05 | 19316 | 15,000.00 | 032553691 | 08/25 | 19341 | 641.55 | 076588991 |
| 08/04 | 19293 | 550.00 | 080483463 | 08/13 | 19317 | 279.95 | 071422988 | 08/25 | 19342 | 18.62 | 076173546 |
| 08/05 | 19294 | 10.92 | 071828138 | 08/12 | 19318 | 40.34 | 070819403 | 08/24 | 19343 | 1,666.33 | 074224198 |
| 08/06 | 19295 | 1,300.00 | 072605030 | 08/17 | 19319 | 155.40 | 075419496 | 08/25 | 19344 | 219.10 | 076486690 |
| 08/26 | 19296 | 495.00 | 077699455 | 08/17 | 19320 | 232.01 | 075308998 | 08/24 | 19345 | 237.00 | 074240866 |
| 08/07 | 19297 | 691.01 | 073206458 | 08/10 | 19321 | 35.60 | 075583204 | 08/28 | 19346 | 1,523.34 | 071699006 |
| 08/06 | 19298 | 128.08 | 072841020 | 08/19 | 19322 | 1,969.42 | 077879773 | 08/20 | 19347 | 15,000.00 | 031030499 |
| 08/05 | 19299 | 359.60 | 071628139 | 08/12 | 19324 * | 1,898.56 | 071065411 | 08/25 | 19348 | 11,391.15 | 076490015 |
| 08/07 | 19300 | 101.72 | 074086135 | 08/14 | 19325 | 3,920.49 | 072658532 | 08/26 | 19349 | 103.95 | 077610813 |
| 08/10 | 19301 | 29.25 | 076565831 | 08/17 | 19326 | 3,920.49 | 074331114 | 08/26 | 19350 | 162.87 | 034738546 |
| 08/06 | 19302 | 193.98 | 072613058 | 08/12 | 19327 | 1,575.00 | 071085084 | 08/26 | 19351 | 1,726.30 | 077677300 |
| 08/07 | 19303 | 1,000.00 | 074014480 | 08/14 | 19328 | 188.39 | 072493418 | 08/26 | 19352 | 155.00 | 077475128 |
| 08/10 | 19304 | 188.58 | 076283677 | 08/14 | 19329 | 74.34 | 073274118 | 08/28 | 19355 * | 1,959.55 | 071075635 |
| 08/07 | 19305 | 210.00 | 074277134 | 08/07 | 19330 | 1,150.00 | 073503834 | 08/31 | 19356 | 284.95 | 073313782 |
| 08/07 | 19306 | 210.00 | 074277133 | 08/13 | 19331 | 1,778.61 | 072268562 | 08/27 | 19367 | 3,680.24 | 070348965 |
| 08/10 | 19307 | 755.58 | 076681519 | 08/21 | 19332 | 500.00 | 072755484 | 08/31 | 19368 * | 90.25 | 074498334 |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/03 | 2,583.60 | Corporate ACH Invoice C0-Advantage Res H480089 | 00020216008103503 |
| 08/04 | 19,869.81 | Corporate ACH Ipfspmtcap Ipfs714-338-4865 25913 | 00020217004508680 |
| 08/04 | 114.45 | Corporate ACH Payment Anazaohealth COR 106785 | 00020216012453293 |
| 08/07 | 47,904.41 | Corporate ACH Invoice C0-Advantage Res H480896 | 00020219008053562 |
| 08/11 | 75.00 | Corporate ACH Jbn543 Navinet Inc C-135008245 | 00020224009317365 |
| 08/12 | 147.91 | Corporate ACH Payment Anazaohealth COR 106785 | 00020224010994943 |
| 08/20 | 348.36 | Corporate ACH Cash Trans Account Services (844) 234-9954 | 00020232014185214 |
| 08/21 | 40,746.34 | Corporate ACH Invoice C0-Advantage Res H482967 | 00020233008061699 |
| 08/21 | 34.95 | Corporate ACH Payment Anazaohealth COR 106785 | 00020233007070112 |
| 08/25 | 146.88 | Corporate ACH Payment Anazaohealth COR 106785 | 00020238009570230 |
| 08/28 | 8,904.00 | Corporate ACH Sale Meridian Telerad | 00020241005157613 |

# Business Checking Plus

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Checking Plus Account Number:          '552 - continued

**For the Period 08/01/2020 to 08/31/2020**
Tri State Pain Institute Case#20-100
Primary Account Number:       8652
Page 12 of 12

## Service Charges and Fees

| Date posted | Amount | Transaction description | | | Reference number |
|---|---|---|---|---|---|
| 08/03 | 769.78 | PNC Merchant Discount  178219008996 | | 178219008996 | NWP |
| | | Effective  08-02-20 | | | |
| 08/03 | 521.08 | PNC Merchant Interchng  178219008996 | | 178219008996 | NWP |
| | | Effective  08-02-20 | | | |
| 08/03 | 156.57 | PNC Merchant Fee | 178219008996 | 178219008996 | NWP |
| | | Effective  08-02-20 | | | |
| 08/03 | 243.00 | Service Charge Period Ending 07/31/2020 | | | |

## Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 08/13 | 100.00 | Ret Dep Item | 100682 | 0810032500758NSF/UN |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 09/01/2020 and will appear on your next statement as a single line item entitled Service Charge Period Ending 08/31/2020.

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Requirements Met |
| Combined Transactions | 500 | .00 | Included in Account |
| Combined Transactions | 276 | 138.00 | |
| ACH Credits | 224 | .00 | Included in Account |
| ACH Debits | 11 | .00 | Included in Account |
| Checks Paid | 69 | .00 | Included in Account |
| Deposited Item - Consolidated | 432 | .00 | Included in Account |
| Deposit Tickets Processed | 40 | .00 | Included in Account |
| Branch - Consolidated Cash Deposited | 50 | .00 | Included in Account |
| Cash Flow Insight Waive Fee | 1 | .00 | Included in Account |
| Return Of Deposited Item Charge | 1 | 15.00 | |
| Total For Services Used This Period | | 153.00 | |
| Total Service Charge | | 153.00 | |

## Business Checking Plus - Maintenance Fee Relationship Pricing

These accounts were reviewed to meet the balance requirement and offset the monthly account maintenance fee for your Business Checking Plus account.  *If the Met/Not Met Status reflects "No Fee", your most recent credit card statement balance is not reflected and you will not be charged the Maintenance Fee for this statement cycle.

| Account Type | Ending In | Condition | As of | Balance | Met/Not Met |
|---|---|---|---|---|---|
| Business Checking Plus | ....8652 | This Cycle Avg Balance | 08/31/20 | 338,350.67 | Met |
| Business Checking Plus | ....8652 | This Cycle Avg Balance | 08/31/20 | 338,350.67 | |
| Combined Deposits | | | | 338,350.67 | Met |
| PNC Merchant Deposits | | This Cycle Deposits | 08/31/20 | 30,442.98 | |
| PNC Merchant Deposits Total | | | | 30,442.98 | Met |

3:24 PM

09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Check Detail
### August 2020

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Check** | | 08/13/2020 | | | **10000 · PNC Checking** | |
| | | | | | 65250 · Insurance & Pt. refunds | -100.00 |
| TOTAL | | | | | | -100.00 |
| | | | | | | |
| **Check** | ach | 08/27/2020 | AnazaoHealth | | **10000 · PNC Checking** | |
| | | | | | 60725 · Drug Supplies | -146.88 |
| TOTAL | | | | | | -146.88 |
| | | | | | | |
| **Check** | ACH | 08/03/2020 | PNC Bank | | **10000 · PNC Checking** | |
| | | | | | 60350 · Bank Charges | -243.00 |
| TOTAL | | | | | | -243.00 |
| | | | | | | |
| **Check** | ACH | 08/03/2020 | PNC Bank | | **10000 · PNC Checking** | |
| | | | | | 60350 · Bank Charges | -156.57 |
| TOTAL | | | | | | -156.57 |
| | | | | | | |
| **Check** | ACH | 08/03/2020 | PNC Bank | | **10000 · PNC Checking** | |
| | | | | | 60350 · Bank Charges | -521.08 |
| TOTAL | | | | | | -521.08 |
| | | | | | | |
| **Check** | ACH | 08/03/2020 | PNC Bank | | **10000 · PNC Checking** | |
| | | | | | 60350 · Bank Charges | -769.78 |
| TOTAL | | | | | | -769.78 |
| | | | | | | |
| **Bill Pmt -Check** | ACH | 08/04/2020 | IPFS Corporation | | **10000 · PNC Checking** | |
| Bill | | 08/01/2020 | | | 63100 · Insurance Liability | -19,869.81 |
| TOTAL | | | | | | -19,869.81 |
| | | | | | | |
| **Bill Pmt -Check** | ACH | 08/04/2020 | AnazaoHealth | | **10000 · PNC Checking** | |
| Bill | 4506... | 07/27/2020 | | | 60725 · Drug Supplies | -34.95 |
| Bill | 4512... | 07/30/2020 | | | 60725 · Drug Supplies | -18.00 |
| Bill | 4882... | 07/30/2020 | | | 60725 · Drug Supplies | -61.50 |
| TOTAL | | | | | | -114.45 |
| | | | | | | |
| **Check** | ACH | 08/12/2020 | Lakeland Bank | | **10000 · PNC Checking** | |
| | | | | | 27713 · Lakeland Bank - Medent ... | -248.36 |
| | | | | | 63200 · Interest | -100.00 |
| TOTAL | | | | | | -348.36 |

3:24 PM

09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Check Detail
### August 2020

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Check | ACH | 08/12/2020 | Navinet Inc | | 10000 · PNC Checking | |
| | | | | | 60800 · Dues & Subscriptions | -75.00 |
| TOTAL | | | | | | -75.00 |
| | | | | | | |
| Bill Pmt -Check | ACH | 08/12/2020 | AnazaoHealth | | 10000 · PNC Checking | |
| Bill | 4520... | 08/05/2020 | | | 60725 · Drug Supplies | -43.06 |
| Bill | 4520... | 08/05/2020 | | | 60725 · Drug Supplies | -34.95 |
| Bill | 4522... | 08/06/2020 | | | 60725 · Drug Supplies | -34.95 |
| Bill | 4522... | 08/06/2020 | | | 60725 · Drug Supplies | -34.95 |
| TOTAL | | | | | | -147.91 |
| | | | | | | |
| Bill Pmt -Check | ACH | 08/21/2020 | AnazaoHealth | | 10000 · PNC Checking | |
| Bill | 4532... | 08/13/2020 | | | 60725 · Drug Supplies | -34.95 |
| TOTAL | | | | | | -34.95 |
| | | | | | | |
| Bill Pmt -Check | ACH | 08/28/2020 | Meridian Telera... | | 10000 · PNC Checking | |
| Bill | 5452 | 08/07/2020 | | | 65540 · Radiology Fees - MRI | -8,904.00 |
| TOTAL | | | | | | -8,904.00 |
| | | | | | | |
| Check | CoAd | 08/03/2020 | CoAdvantage | | 10000 · PNC Checking | |
| | | | | | 66004 · Salaries Administrative | -2,400.00 |
| | | | | | 72251 · Taxes Payroll - FICA | -183.60 |
| TOTAL | | | | | | -2,583.60 |
| | | | | | | |
| Check | CoAd | 08/07/2020 | CoAdvantage | | 10000 · PNC Checking | |
| | | | | | 66004 · Salaries Administrative | -43,102.33 |
| | | | | | 72251 · Taxes Payroll - FICA | -2,191.34 |
| | | | | | 72253 · Taxes Payroll - FUTA | -19.65 |
| | | | | | 72254 · Taxes Payroll - SUTA | -249.92 |
| | | | | | 63130 · Insurance Medical | -1,514.47 |
| | | | | | 72225 · Payroll Service Fees | -778.60 |
| | | | | | 63160 · Insurance - AFLAC | 22.50 |
| | | | | | 63100 · Insurance Liability | -30.60 |
| | | | | | 72225 · Payroll Service Fees | -40.00 |
| TOTAL | | | | | | -47,904.41 |
| | | | | | | |
| Check | CoAd | 08/21/2020 | CoAdvantage | | 10000 · PNC Checking | |
| | | | | | 66004 · Salaries Administrative | -35,891.31 |
| | | | | | 72251 · Taxes Payroll - FICA | -2,149.52 |
| | | | | | 72253 · Taxes Payroll - FUTA | -24.53 |
| | | | | | 72254 · Taxes Payroll - SUTA | -302.21 |
| | | | | | 63130 · Insurance Medical | -1,514.47 |
| | | | | | 72225 · Payroll Service Fees | -824.40 |
| | | | | | 63160 · Insurance - AFLAC | 22.50 |
| | | | | | 72225 · Payroll Service Fees | -20.00 |
| | | | | | 63100 · Insurance Liability | -32.40 |
| | | | | | 72225 · Payroll Service Fees | -10.00 |
| TOTAL | | | | | | -40,746.34 |

3:24 PM

09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Check Detail
### August 2020

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Bill Pmt -Check** | 19308 | 08/01/2020 | Kenney, Shelton... | | 10000 · PNC Checking | |
| Bill | | 07/31/2020 | | | 64300 · Legal | -100.00 |
| TOTAL | | | | | | -100.00 |
| | | | | | | |
| **Bill Pmt -Check** | 19309 | 08/01/2020 | Knox McLaughli... | | 10000 · PNC Checking | |
| Bill | | 07/31/2020 | | | 64300 · Legal | -2,919.90 |
| | | | | | 64304 · Legal Reimbursable Costs | -80.10 |
| TOTAL | | | | | | -3,000.00 |
| | | | | | | |
| **Bill Pmt -Check** | 19310 | 08/01/2020 | MacDonald Illig ... | | 10000 · PNC Checking | |
| Bill | | 07/31/2020 | | | 64300 · Legal | -900.00 |
| TOTAL | | | | | | -900.00 |
| | | | | | | |
| **Bill Pmt -Check** | 19311 | 08/01/2020 | Marsh Spaeder ... | | 10000 · PNC Checking | |
| Bill | | 07/31/2020 | | | 64300 · Legal | -2,807.40 |
| | | | | | 64304 · Legal Reimbursable Costs | -192.60 |
| TOTAL | | | | | | -3,000.00 |
| | | | | | | |
| **Check** | 19316 | 08/03/2020 | JOSEPH M. THO... | | 10000 · PNC Checking | |
| | | | | | 30500 · Draw | -15,000.00 |
| TOTAL | | | | | | -15,000.00 |
| | | | | | | |
| **Bill Pmt -Check** | 19317 | 08/05/2020 | Coding Institute ... | | 10000 · PNC Checking | |
| Bill | R131... | 07/09/2020 | | | 60800 · Dues & Subscriptions | -279.95 |
| TOTAL | | | | | | -279.95 |
| | | | | | | |
| **Bill Pmt -Check** | 19318 | 08/05/2020 | FedEx | | 10000 · PNC Checking | |
| Bill | 7-07... | 07/27/2020 | | | 65505 · Shipping Charges | -40.34 |
| TOTAL | | | | | | -40.34 |
| | | | | | | |
| **Bill Pmt -Check** | 19319 | 08/05/2020 | Time Warner Ca... | | 10000 · PNC Checking | |
| Bill | | 07/23/2020 | | | 63205 · Internet/Cable Service | -155.40 |
| TOTAL | | | | | | -155.40 |
| | | | | | | |
| **Bill Pmt -Check** | 19320 | 08/05/2020 | DeLage Landen ... | | 10000 · PNC Checking | |
| Bill | 6887... | 07/26/2020 | | | 62190 · Equipment Rental | -232.01 |
| TOTAL | | | | | | -232.01 |

3:24 PM

09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Check Detail
### August 2020

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Bill Pmt -Check** | 19321 | 08/05/2020 | Charlene Heisler* | | 10000 · PNC Checking | |
| Bill | | 07/14/2020 | | | 65500 · Postage | -29.00 |
| | | | | | 65500 · Postage | -6.60 |
| TOTAL | | | | | | -35.60 |
| | | | | | | |
| **Bill Pmt -Check** | 19322 | 08/05/2020 | Henry Schein | | 10000 · PNC Checking | |
| Bill | 8012... | 07/21/2020 | | | 60725 · Drug Supplies | -158.36 |
| Bill | 8031... | 07/24/2020 | | | 60725 · Drug Supplies | -345.24 |
| Bill | 8041... | 07/27/2020 | | | 60725 · Drug Supplies | -1,465.82 |
| TOTAL | | | | | | -1,969.42 |
| | | | | | | |
| **Bill Pmt -Check** | 19323 | 08/05/2020 | TIAA Commerci... | | 10000 · PNC Checking | |
| Bill | | 08/19/2020 | | | 28000 · TIAA repayment of GE L... | -3,750.00 |
| TOTAL | | | | | | -3,750.00 |
| | | | | | | |
| **Bill Pmt -Check** | 19324 | 08/05/2020 | Community Co... | | 10000 · PNC Checking | |
| Bill | E197... | 07/27/2020 | | | 60900 · Electronic Billing Service | -167.43 |
| Bill | E197... | 07/28/2020 | | | 60900 · Electronic Billing Service | -3.92 |
| Bill | E197... | 07/29/2020 | | | 60900 · Electronic Billing Service | -7.13 |
| Bill | E197... | 07/30/2020 | | | 60900 · Electronic Billing Service | -36.45 |
| Bill | E197... | 07/31/2020 | | | 60900 · Electronic Billing Service | -6.35 |
| Bill | 0547... | 08/01/2020 | | | 60900 · Electronic Billing Service | -190.80 |
| Bill | 0545... | 08/01/2020 | | | 60900 · Electronic Billing Service | -1,387.90 |
| Bill | 0545... | 08/01/2020 | | | 60900 · Electronic Billing Service | -37.10 |
| Bill | 0547... | 08/01/2020 | | | 60900 · Electronic Billing Service | -61.48 |
| TOTAL | | | | | | -1,898.56 |
| | | | | | | |
| **Bill Pmt -Check** | 19325 | 08/05/2020 | GE Healthcare - ... | | 10000 · PNC Checking | |
| Bill | 3616... | 07/24/2020 | | | 62200 · Equipment Service Agree... | -3,920.49 |
| TOTAL | | | | | | -3,920.49 |
| | | | | | | |
| **Bill Pmt -Check** | 19326 | 08/05/2020 | GE Healthcare - ... | | 10000 · PNC Checking | |
| Bill | 3616... | 07/23/2020 | | | 62200 · Equipment Service Agree... | -3,920.49 |
| TOTAL | | | | | | -3,920.49 |
| | | | | | | |
| **Bill Pmt -Check** | 19327 | 08/05/2020 | Rise n' Shine Cl... | | 10000 · PNC Checking | |
| Bill | 147 | 08/02/2020 | | | 64000 · Janitorial | -1,575.00 |
| TOTAL | | | | | | -1,575.00 |
| | | | | | | |
| **Bill Pmt -Check** | 19328 | 08/05/2020 | Stericycle Inc. | | 10000 · PNC Checking | |
| Bill | 1010... | 08/01/2020 | | | 64940 · Medical Waste Removal | -188.39 |
| TOTAL | | | | | | -188.39 |

3:24 PM

09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Check Detail
### August 2020

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Bill Pmt -Check | 19329 | 08/05/2020 | Douglas Weaver | | 10000 · PNC Checking | |
| Bill | 39231 | 08/04/2020 | | | 65250 · Insurance & Pt. refunds | -74.34 |
| TOTAL | | | | | | -74.34 |
| Bill Pmt -Check | 19330 | 08/05/2020 | WSEE LILY BRO... | | 10000 · PNC Checking | |
| Bill | 5162... | 07/29/2020 | | | 60110 · Advertising | -1,150.00 |
| TOTAL | | | | | | -1,150.00 |
| Bill Pmt -Check | 19331 | 08/05/2020 | Top Hand LLC | | 10000 · PNC Checking | |
| Bill | 3857 | 08/03/2020 | | | 66006 · Employees through Tem... | -1,778.61 |
| TOTAL | | | | | | -1,778.61 |
| Bill Pmt -Check | 19332 | 08/05/2020 | Erie Regional C... | | 10000 · PNC Checking | |
| Bill | 35847 | 07/01/2020 | | | 60800 · Dues & Subscriptions | -500.00 |
| TOTAL | | | | | | -500.00 |
| Bill Pmt -Check | 19333 | 08/05/2020 | Verizon | | 10000 · PNC Checking | |
| Bill | | 07/27/2020 | | | 75000 · Telephone | -32.56 |
| TOTAL | | | | | | -32.56 |
| Bill Pmt -Check | 19334 | 08/05/2020 | VGM Financial S... | | 10000 · PNC Checking | |
| Bill | 6622... | 07/29/2020 | | | 62190 · Equipment Rental | -1,264.30 |
| TOTAL | | | | | | -1,264.30 |
| Check | 19335 | 08/10/2020 | Linda Erven | | 10000 · PNC Checking | |
| | | | | | 65000 · Office Supplies | -135.34 |
| TOTAL | | | | | | -135.34 |
| Bill Pmt -Check | 19336 | 08/12/2020 | Top Hand LLC | | 10000 · PNC Checking | |
| Bill | 3862 | 08/03/2020 | | | 66006 · Employees through Tem... | -1,450.09 |
| TOTAL | | | | | | -1,450.09 |
| Bill Pmt -Check | 19337 | 08/12/2020 | VasoHealthcare IT | | 10000 · PNC Checking | |
| Bill | 0425... | 08/01/2020 | | | 74900 · Technical Support | -677.34 |
| TOTAL | | | | | | -677.34 |
| Bill Pmt -Check | 19338 | 08/12/2020 | Thomas Lugenb... | | 10000 · PNC Checking | |
| Bill | 37073 | 08/11/2020 | | | 65250 · Insurance & Pt. refunds | -38.38 |
| TOTAL | | | | | | -38.38 |

3:24 PM

09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Check Detail
### August 2020

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Bill Pmt -Check** | **19339** | **08/12/2020** | **GE Healthcare - ...** | | **10000 · PNC Checking** | |
| Bill | 6001... | 08/01/2020 | | | 62200 · Equipment Service Agree... | -716.11 |
| TOTAL | | | | | | -716.11 |
| **Bill Pmt -Check** | **19340** | **08/12/2020** | **Culligan of Erie ...** | | **10000 · PNC Checking** | |
| Bill | 917x... | 07/31/2020 | | | 64930 · Medical Supplies | -104.00 |
| TOTAL | | | | | | -104.00 |
| **Bill Pmt -Check** | **19341** | **08/12/2020** | **Vantage Healthc...** | | **10000 · PNC Checking** | |
| Bill | 30806 | 07/31/2020 | | | 64067 · Linen Supplies | -641.55 |
| TOTAL | | | | | | -641.55 |
| **Bill Pmt -Check** | **19342** | **08/12/2020** | **Welders Supply ...** | | **10000 · PNC Checking** | |
| Bill | 269441 | 07/31/2020 | | | 64930 · Medical Supplies | -19.62 |
| TOTAL | | | | | | -19.62 |
| **Bill Pmt -Check** | **19343** | **08/12/2020** | **Erie Insurance ...** | | **10000 · PNC Checking** | |
| Bill | | 08/04/2020 | | | 63000 · Insurance General | -1,666.33 |
| TOTAL | | | | | | -1,666.33 |
| **Bill Pmt -Check** | **19344** | **08/12/2020** | **Community Co...** | | **10000 · PNC Checking** | |
| Bill | E198... | 08/03/2020 | | | 60900 · Electronic Billing Service | -177.57 |
| Bill | E198... | 08/04/2020 | | | 60900 · Electronic Billing Service | -41.53 |
| TOTAL | | | | | | -219.10 |
| **Bill Pmt -Check** | **19345** | **08/12/2020** | **Boston Scientifi...** | | **10000 · PNC Checking** | |
| Bill | RS | 08/12/2020 | | | 64930 · Medical Supplies | -237.00 |
| TOTAL | | | | | | -237.00 |
| **Bill Pmt -Check** | **19346** | **08/12/2020** | **Time Warner Ca...** | | **10000 · PNC Checking** | |
| Bill | 3452... | 08/04/2020 | | | 75000 · Telephone | -417.56 |
| | | | | | 75000 · Telephone | -766.78 |
| | | | | | 63205 · Internet/Cable Service | -339.00 |
| TOTAL | | | | | | -1,523.34 |
| **Check** | **19347** | **08/17/2020** | **JOSEPH M. THO...** | | **10000 · PNC Checking** | |
| | | | | | 30500 · Draw | -15,000.00 |
| TOTAL | | | | | | -15,000.00 |

3:24 PM
09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Check Detail
### August 2020

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Bill Pmt -Check** | 19348 | 08/19/2020 | DIEFENBACH | | **10000 · PNC Checking** | |
| Bill | | 08/25/2020 | | | 27010 · Loan Payable - Dr Dieffe... | -11,391.15 |
| TOTAL | | | | | | -11,391.15 |
| | | | | | | |
| **Bill Pmt -Check** | 19349 | 08/19/2020 | Community Co... | | **10000 · PNC Checking** | |
| Bill | E198... | 08/06/2020 | | | 60900 · Electronic Billing Service | -32.46 |
| Bill | E198... | 08/10/2020 | | | 60900 · Electronic Billing Service | -54.72 |
| Bill | E199... | 08/11/2020 | | | 60900 · Electronic Billing Service | -16.77 |
| TOTAL | | | | | | -103.95 |
| | | | | | | |
| **Bill Pmt -Check** | 19350 | 08/19/2020 | Erie Club | | **10000 · PNC Checking** | |
| Bill | 162.87 | 07/31/2020 | | | 60800 · Dues & Subscriptions | -85.00 |
| | | | | | 61500 · Entertainment Expense B... | -77.87 |
| TOTAL | | | | | | -162.87 |
| | | | | | | |
| **Bill Pmt -Check** | 19351 | 08/19/2020 | Top Hand LLC | | **10000 · PNC Checking** | |
| Bill | 3866 | 08/13/2020 | | | 66006 · Employees through Tem... | -1,726.30 |
| TOTAL | | | | | | -1,726.30 |
| | | | | | | |
| **Bill Pmt -Check** | 19352 | 08/19/2020 | Networking Tec... | | **10000 · PNC Checking** | |
| Bill | I2189... | 08/12/2020 | | | 74900 · Technical Support | -155.00 |
| TOTAL | | | | | | -155.00 |
| | | | | | | |
| **Bill Pmt -Check** | 19353 | 08/19/2020 | Atty Pam Schiller | | **10000 · PNC Checking** | |
| Bill | dupli... | 08/13/2020 | | | 65250 · Insurance & Pt. refunds | -22.04 |
| TOTAL | | | | | | -22.04 |
| | | | | | | |
| **Bill Pmt -Check** | 19354 | 08/19/2020 | Edward Kuziak | | **10000 · PNC Checking** | |
| Bill | 39178 | 08/18/2020 | | | 65250 · Insurance & Pt. refunds | -100.00 |
| TOTAL | | | | | | -100.00 |
| | | | | | | |
| **Bill Pmt -Check** | 19355 | 08/19/2020 | Stryker Sales Co... | | **10000 · PNC Checking** | |
| Bill | 9200... | 08/05/2020 | | | 64930 · Medical Supplies | -1,959.55 |
| TOTAL | | | | | | -1,959.55 |
| | | | | | | |
| **Bill Pmt -Check** | 19356 | 08/19/2020 | Time Warner Ca... | | **10000 · PNC Checking** | |
| Bill | 8656... | 08/07/2020 | | | 75001 · Telephone/Internet - New... | -284.95 |
| TOTAL | | | | | | -284.95 |

3:24 PM

09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Check Detail
### August 2020

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Bill Pmt -Check** | **19357** | **08/19/2020** | **Henry Schein** | | **10000 · PNC Checking** | |
| Bill | 8084... | 08/04/2020 | | | 60725 · Drug Supplies | -2,086.24 |
| Bill | 8081... | 08/04/2020 | | | 60725 · Drug Supplies | -230.16 |
| Bill | 8082... | 08/04/2020 | | | 60725 · Drug Supplies | -317.99 |
| Bill | 8105... | 08/07/2020 | | | 60725 · Drug Supplies | -1,054.85 |
| TOTAL | | | | | | -3,689.24 |
| | | | | | | |
| **Bill Pmt -Check** | **19358** | **08/19/2020** | **Quill Corporation** | | **10000 · PNC Checking** | |
| Bill | 8951... | 08/01/2020 | | | 65000 · Office Supplies | -152.23 |
| TOTAL | | | | | | -152.23 |
| | | | | | | |
| **Bill Pmt -Check** | **19359** | **08/19/2020** | **2374 Village Co...** | | **10000 · PNC Checking** | |
| Bill | August | 08/01/2020 | | | 65600 · Rent | -22,000.00 |
| TOTAL | | | | | | -22,000.00 |
| | | | | | | |
| **Bill Pmt -Check** | **19360** | **08/19/2020** | **Van Cleve, Inc.** | | **10000 · PNC Checking** | |
| Bill | 21204 | 07/31/2020 | | | 65300 · Professional Services | -1,250.00 |
| TOTAL | | | | | | -1,250.00 |
| | | | | | | |
| **Bill Pmt -Check** | **19361** | **08/19/2020** | ***LISA WOOD** | | **10000 · PNC Checking** | |
| Bill | | 08/19/2020 | | | 65500 · Postage | -58.05 |
| | | | | | 65500 · Postage | -97.30 |
| | | | | | 65500 · Postage | -5.20 |
| | | | | | 62110 · Employee lunch | -19.99 |
| | | | | | 62110 · Employee lunch | -68.54 |
| | | | | | 65000 · Office Supplies | -258.32 |
| | | | | | 65000 · Office Supplies | -76.52 |
| TOTAL | | | | | | -583.92 |
| | | | | | | |
| **Bill Pmt -Check** | **19362** | **08/26/2020** | **Harrington Indu...** | | **10000 · PNC Checking** | |
| Bill | 87043 | 08/21/2020 | | | 64065 · Laundry Supplies | -140.52 |
| TOTAL | | | | | | -140.52 |
| | | | | | | |
| **Bill Pmt -Check** | **19363** | **08/26/2020** | **Community Co...** | | **10000 · PNC Checking** | |
| TOTAL | | | | | | 0.00 |
| | | | | | | |
| **Bill Pmt -Check** | **19364** | **08/26/2020** | **Verizon Wireless** | | **10000 · PNC Checking** | |
| Bill | 8046... | 08/07/2020 | | | 75000 · Telephone | -198.55 |
| TOTAL | | | | | | -198.55 |

3:24 PM

09/21/20

# TRI-STATE PAIN INSTITUTE LLC
## Check Detail
### August 2020

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Bill Pmt -Check** | **19365** | **08/26/2020** | Henry Schein | | **10000 · PNC Checking** | |
| Bill | 8116... | 08/11/2020 | | | 60725 · Drug Supplies | -345.24 |
| Bill | 8119... | 08/12/2020 | | | 60725 · Drug Supplies | -137.79 |
| Bill | 8133... | 08/13/2020 | | | 60725 · Drug Supplies | -233.40 |
| TOTAL | | | | | | -716.43 |
| | | | | | | |
| **Bill Pmt -Check** | **19366** | **08/26/2020** | GEHA | | **10000 · PNC Checking** | |
| TOTAL | | | | | | 0.00 |
| | | | | | | |
| **Bill Pmt -Check** | **19367** | **08/26/2020** | Boston Scientifi... | | **10000 · PNC Checking** | |
| Bill | 9735... | 08/14/2020 | | | 64930 · Medical Supplies | -237.12 |
| TOTAL | | | | | | -237.12 |
| | | | | | | |
| **Bill Pmt -Check** | **19368** | **08/26/2020** | James B. Schwa... | | **10000 · PNC Checking** | |
| Bill | INV1... | 08/18/2020 | | | 65000 · Office Supplies | -90.25 |
| TOTAL | | | | | | -90.25 |
| | | | | | | |
| **Bill Pmt -Check** | **19369** | **08/26/2020** | Debra Hinz | | **10000 · PNC Checking** | |
| Bill | 42773 | 08/25/2020 | | | 65250 · Insurance & Pt. refunds | -34.23 |
| TOTAL | | | | | | -34.23 |
| | | | | | | |
| **Bill Pmt -Check** | **19370** | **08/26/2020** | Landauer, Inc. | | **10000 · PNC Checking** | |
| Bill | 1008... | 08/17/2020 | | | 65525 · Radiation Monitoring | -90.50 |
| TOTAL | | | | | | -90.50 |
| | | | | | | |
| **Bill Pmt -Check** | **19371** | **08/26/2020** | Jamestown UP... | | **10000 · PNC Checking** | |
| Bill | | 08/01/2020 | | | 65620 · Rent Expense - NY | -1,300.00 |
| TOTAL | | | | | | -1,300.00 |
| | | | | | | |
| **Bill Pmt -Check** | **19377** | **08/26/2020** | Gloria Glass | | **10000 · PNC Checking** | |
| Bill | 28052 | 08/24/2020 | | | 65250 · Insurance & Pt. refunds | -35.00 |
| TOTAL | | | | | | -35.00 |

**Tri-State Pain Institute, LLC**                    **Case No. 20-10049-TPA**

Debtor                                     Reporting Period: *August 2020*

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $ 756,656.85 | $ 5,541,336.76 |
| Less: Returns and Allowances | (483,911.62) | 3,468,729.20 |
| Net Revenue | $ 272,745.23 | $ 2,072,607.56 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | 272,745.23 | 2,072,607.56 |
| **OPERATING EXPENSES** | | |
| Advertising | 29.25 | 26,865.79 |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | 3065.78 | 28430.84 |
| Insider Compensation* | | |
| Insurance | 2159.14 | 404526.60 |
| Management Fees/Bonuses | | |
| Office Expense | 1302.91 | 9345.88 |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | 188.39 | 1666.12 |
| Rent and Lease Expense | 22898.13 | 176600.88 |
| Salaries/Commissions/Fees | 88533.15 | 903215.38 |
| Supplies | 1459.05 | 10527.45 |
| Taxes - Payroll | 5120.77 | 77613.91 |
| Taxes - Real Estate | | |
| Taxes - Other | | 582.95 |
| Travel and Entertainment | | 1884.12 |
| Utilities | 2165.35 | 15473.36 |
| Other (attach schedule) | 28662.97 | 217798.21 |
| Total Operating Expenses Before Depreciation | 188164.89 | 1,975,278.49 |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | 84,580.34 | 97,329.07 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | 120,515.91 |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | 84,580.34 | 217,844.98 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 7,000 - | 58,385.83 |
| U. S. Trustee Quarterly Fees | | 9,750 - |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | 7,000 - | 68,135.83 |
| Income Taxes | | |
| Net Profit (Loss) | $ 77,580.34 | $ 149,709.15 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2
(04/07)

Tri-State Pain Institute, LLC
   Debtor

Case No. 20-10049-TPA

Reporting Period: August 2020

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| Consulting | 1,000 - | 8,000 - |
| Dues & Subscriptions | 160 - | 3606.95 |
| Outside Services | 23130.68 | 134677.46 |
| Equip Service Agreement | 1432.22 | 47183.48 |
| Technical Support | 1,026.32 | 7210.08 |
| **Other Income** | | |
| LawSuit Settlement Income | | 1894.73 |
| COVID 19 Stimulus | | 116,165.18 |
| Refund | | 2456 - |
| | | |
| Operational | | |
| **Other Expenses (con't)** | | |
| Fees | 1725.22 | 13956.05 |
| Employee Meals | 88.53 | 590.68 |
| Interest Expense | 100 - | 629.51 |
| Registration Fees | | 1,944 - |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2 CONTD
(04/07)

Tri-State Pain Institute, LLC
       Debtor

Case No. 20-10049-TPA

Reporting Period: *August 2020*

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | 314,145.44 | 101,344.43 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | 211,926.79 | 231,574.67 |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| *TOTAL CURRENT ASSETS* | $ 526,072.23 | $ 332,919.10 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 10,000.- | 10,000.- |
| Machinery and Equipment | 6,339.93 | 6,339.93 |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | 400,062.13 | 400,062.13 |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| *TOTAL PROPERTY & EQUIPMENT* | $ 416,402.06 | $ 416,402.06 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| *TOTAL OTHER ASSETS* | $ | $ |
| **TOTAL ASSETS** | $ 942,474.29 | $ 749,321.16 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | 170,376.79 | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | 131,653.10 | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| *TOTAL POSTPETITION LIABILITIES* | $ 302,029.89 | $ - |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | 7,890,102.13 | 7,929,345.16 |
| Priority Debt | | 690.75 |
| Unsecured Debt | 2,536,973.19 | 2,537,095.84 |
| *TOTAL PRE-PETITION LIABILITIES* | 10,427,075.32 | $ 10,467,131.75 |
| *TOTAL LIABILITIES* | $ 10,729,105.21 | $ 10,467,131.75 |
| **OWNER EQUITY** | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | (9,756,630.92) | (9,717,810.59) |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | 30,000.- | |
| *NET OWNER EQUITY* | $ (9,786,630.92) | $ (9,717,810.59) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 942,474.29 | 749,321.16 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

Tri-State Pain Institute, LLC

    Debtor

Case No. 20-10049-TPA

Reporting Period: _August 2020_

### BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| Owners Draw | 30,000 - | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations. Typically, restricted cash is segregated into a separate account, such as an escrow account.

Tri-State Pain Institute, LLC

Debtor

Case No. 20-10049-TPA

Reporting Period: August 2020

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 170376.79 | | | | | 170376.79 |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | 170376.79 | | | | | 170376.79 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

Current operations

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

**Tri-State Pain Institute, LLC**

Debtor

**Case No. 20-10049-TPA**

Reporting Period: August 2020

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 889,759.17 |
| + Amounts billed during the period | 756,656.85 |
| - Amounts collected during the period / Written Off | (641,474.77) |
| Total Accounts Receivable at the end of the reporting period | 1,018,132.51 |

| Accounts Receivable Aging | Amount |
|---|---|
| 0 - 30 days old | 494,048.88 |
| 31 - 60 days old | 114,882.97 |
| 61 - 90 days old | 44,055.73 |
| 91+ days old | 365,144.93 |
| Total Accounts Receivable | 1,018,132.51 |
| Amount considered uncollectible (Bad Debt) | (806,205.72) |
| Accounts Receivable (Net) | 211,926.79 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |

FORM MOR-5
(04/07)